# Exhibit C

**UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION**

|  |  |
|---|---|
| IN RE SOLARWINDS CORPORATION SECURITIES LITIGATION | Case No. 1:21-cv-00138-RP |

REPORT ON MARKET EFFICIENCY AND DAMAGES METHODOLOGY

PROFESSOR STEVEN P. FEINSTEIN, PH.D., CFA

September 30, 2022

**TABLE OF CONTENTS**

I.      SCOPE OF PROJECT AND REPORT ......................................................................1

II.     CREDENTIALS .....................................................................................................1

III.    CONCLUSIONS......................................................................................................4

IV.     FACTUAL BACKGROUND...................................................................................5

        A.      About the Company ....................................................................................5

        B.      The October 2018 SolarWinds Initial Public Offering............................6

        C.      SolarWinds Stock.......................................................................................7

V.      SUMMARY OF PLAINTIFF'S ALLEGATIONS ..................................................8

VI.     MARKET EFFICIENCY DEFINITION AND ASSESSMENT
        METHODOLOGY .................................................................................................10

        A.      Efficient Market Defined .........................................................................10

        B.      Indicators of Market Efficiency ..............................................................13

                1.      The *Cammer* Factors.................................................................13

                2.      The *Krogman* Factors ...............................................................15

                3.      Courts in the Fifth Circuit Apply the *Cammer* and *Krogman*
                        Factors .........................................................................................17

VII.    ANALYSIS OF EFFICIENCY OF THE MARKET FOR SOLARWINDS
        STOCK ...................................................................................................................19

        A.      Trading Volume (*Cammer* Factor 1) .....................................................19

        B.      Analyst Coverage and Other Avenues of Information Dissemination
                (*Cammer* Factor 2).................................................................................20

                1.      Analyst Coverage.........................................................................20

                2.      Institutional Ownership and Buy-Side Analysis........................21

                3.      News Coverage .............................................................................22

                4.      Analysis During the Quiet Period...............................................23

        C.      Market Makers, Arbitrageurs, and Listing on the NYSE (*Cammer* Factor
                3).................................................................................................................24

        D.      S-3 Registration Eligibility (*Cammer* Factor 4).....................................27

                1.      Float .............................................................................................29

                2.      Financial Filings..........................................................................29

        E.      *Krogman* Factors.....................................................................................30

                1.      Market Capitalization (*Krogman* Factor 1)...............................31

                2.      Float (*Krogman* Factor 2) .........................................................31

|  | 3. | Bid-Ask Spread (*Krogman* Factor 3) | 32 |
| VIII. | | EMPIRICAL DEMONSTRATION OF MARKET EFFICIENCY (*Cammer* Factor 5) | 33 |
| | A. | Event Studies | 35 |
| | B. | Collective Event Study Test | 36 |
| | 1. | Collective Event Study Test Design and Methodology | 36 |
| | 2. | Collective Event Study Tests of Market Efficiency Are Widely Used and Accepted by Courts | 37 |
| | 3. | Focus on Earnings Announcement Dates | 40 |
| | 4. | A Caveat About Non-Significant Security Price Movements | 41 |
| | 5. | Regression Analysis to Isolate the Impact of Company-Specific Information | 43 |
| | 6. | *t*-Test | 46 |
| | C. | Event Study Test Results | 47 |
| | 1. | Collective Event Study Test Results and Implications | 47 |
| | 2. | Non-Significant Earnings Announcements | 49 |
| | 3. | Significant Reactions to Unexpected Company Events During the Class Period | 50 |
| IX. | | MARKET EFFICIENCY SUMMARY | 51 |
| X. | | COMMON DAMAGES METHODOLOGY | 52 |
| XI. | | LIMITING FACTORS AND OTHER ASSUMPTIONS | 57 |
| XII. | | APPENDIX-1: LOGARITHMIC RETURNS | 58 |

## I.    SCOPE OF PROJECT AND REPORT

1.    Bernstein Litowitz Berger & Grossmann LLP, Counsel for the Lead Plaintiff ("Plaintiff"), asked me to determine whether the common stock of SolarWinds Corporation ("SolarWinds" or the "Company") traded in an efficient market during the period from 18 October 2018 through 17 December 2020, inclusive (the "Class Period").

2.    Counsel also asked me to determine if there is a methodology that is consistent with Lead Plaintiff's theory of liability that can be used to compute Section 10(b) damages commonly for all Class members.[1]

3.    To make these determinations, I analyzed the market for SolarWinds stock, the price behavior of the stock, and the factors that are generally accepted indicators of market efficiency. I examined Company press releases, conference call transcripts, equity analyst reports, news articles, SEC filings, daily prices of the stock, trading volume, the performance of the overall stock market, and the performance of SolarWinds' industry sector, as well as other pertinent data and documents. I also read the Consolidated Complaint for Violations of the Federal Securities Laws, filed 1 June 2021 (the "Complaint"), and the Court's Order dated 30 March 2022 (the "Motion to Dismiss Order").

4.    Exhibit-1 lists the documents I considered in preparing this report and arriving at the opinions expressed herein.

5.    This report presents my methodology, findings, and conclusions.

6.    My work in this matter is ongoing. I reserve the right to amend, refine, or supplement my analyses and opinions in the event that I become aware of additional information, evidence, arguments, or analyses that bear on my work in this matter.

## II.    CREDENTIALS

7.    I am an Associate Professor of Finance at Babson College, and the founder and president of Crowninshield Financial Research, Inc., a financial economics consulting firm.

---

[1] Section 10(b) damages are compensable losses for Class members who have claims pursuant to Section 10(b) of the Securities Exchange Act of 1934 (the "Exchange Act") and Securities and Exchange Commission ("SEC") Rule 10b-5 adopted thereunder (collectively, "Section 10(b)").

8.    I hold a Ph.D. in Economics from Yale University, a Master of Philosophy degree in Economics from Yale University, a Master of Arts in Economics from Yale University, and a Bachelor of Arts degree in Economics from Pomona College. I also hold the Chartered Financial Analyst ("CFA") designation, granted by the CFA Institute.

9.    At Babson College, I have taught undergraduate and MBA-level courses in Capital Markets, Investments, Equity Analysis, Fixed Income Analysis, Financial Management, Risk Management, Quantitative Methods, and Security Valuation. I have also taught executive courses on investments and corporate financial management for numerous corporations. Other courses I have taught are listed in my curriculum vitae, which is attached as Exhibit-2.

10.   I have held the Chair in Applied Investments at Babson College and served as the Director of the Stephen D. Cutler Investment Management Center, a research and education center dedicated to the study and teaching of investments and capital markets.

11.   Prior to my joining the faculty at Babson College, I taught at Boston University. Preceding my academic posts, I was an Economist at the Federal Reserve Bank of Atlanta where my primary responsibilities were to monitor financial markets, analyze proposed regulation, and advise the Bank President in preparation for his participation in meetings of the Federal Open Market Committee – the government body responsible for monetary policy in the United States ("U.S.").

12.   I have published in the field of finance. My finance articles have appeared in the Atlanta Federal Reserve Bank Economic Review, Derivatives Quarterly, Derivatives Weekly, The Engineering Economist, The Journal of Risk, The American Bankruptcy Institute Journal, The Journal of Financial Planning, The Journal of Forensic Economics, Managerial Finance, Risk Management, Primus, and The Review of Quantitative Finance and Accounting. I am the author of Finance and Accounting for Project Management, published by the American Management Association. I wrote two chapters in the book The Portable MBA in Finance and Accounting – one on corporate financial planning and the other on risk management. I have presented research at the annual conventions of the American Finance Association, the Academy of Financial Services, the Multinational Finance Society, the Financial Management Association, the Taxpayers Against Fraud Education Fund Conference, and the International Conference on Applied Business Research. I also

co-authored papers that have been presented at the Eastern Finance Association meetings, the Midwestern Finance Association meetings, and the Boston Area Finance Symposium. A list of all the publications I authored in the past ten years can be found in my curriculum vitae, which is attached as Exhibit-2.

13.    I have been selected to review papers for numerous finance journals and conferences, and I have reviewed finance textbook manuscripts for Prentice-Hall, Elsevier, Blackwell, and Southwestern Publishing. I have been quoted on matters relating to finance and investments in *The Wall Street Journal*, *The Washington Post*, *The New York Times*, *The Financial Times*, *The Boston Globe*, and *Bloomberg News*, and my research relating to financial analysis and valuation has been discussed in *The Wall Street Journal*, *Bond Buyer*, and *Grant's Municipal Bond Observer*.

14.    I am a member of the American Finance Association, the Financial Management Association, the North American Case Research Association, the National Association of Forensic Economics, the CFA Institute, and the CFA Society Boston. I served as a member of the CFA Society Boston education committee and ethics subcommittee. I also served on the Fixed Income Specialization Examination Committee of the CFA Institute.

15.    The CFA designation is the premier credential for financial analysts worldwide. In order to receive this credential, applicants must pass a series of three exams covering such topics as economics, equity analysis, financial valuation, business analysis, quantitative methods, investment analysis, portfolio management, risk management, financial accounting, and ethical and professional standards. For over ten years I taught in the Boston University CFA Review Program and the CFA Society Boston Review Program – two of the leading review programs that prepared candidates for the CFA exams. In both of these programs I taught candidates at the most advanced level.

16.    In addition to my teaching, research, and academic community responsibilities, I practice extensively as a financial consultant. My clients are primarily law firms that are prominent in securities litigation. Past clients also include the U.S. Securities and Exchange Commission, the Internal Revenue Service, the Attorney General of the State of Illinois, and the National Association of Securities Dealers. As an expert in financial economics, over the past 25 years, I have conducted analyses and presented opinions related to

financial markets, valuation, and damages in more than 150 cases. Exhibit-3 lists my prior testimony appearances over the past four years.

17. I am the sole owner of the consulting firm Crowninshield Financial Research, Inc., which receives compensation for the work performed by me and the staff who assist me. My firm is being compensated at a rate of $950 per hour for my work, and a range of lower rates for analysts and other personnel who are assisting me on this case. My compensation is not contingent on my findings or on the outcome of this matter.

## III.  CONCLUSIONS

18. SolarWinds stock traded in an efficient market over the course of the Class Period.

19. I examined the generally accepted and widely used indicia of market efficiency set forth in *Cammer v. Bloom*, 711 F. Supp. 1264, 1273 (D.N.J. 1989) ("*Cammer*") and *Krogman v. Sterritt*, 202 F.R.D. 467, 474-78 (N.D. Tex. 2001) ("*Krogman*"). Consistent with financial economic principles and empirical research, these factors are probative indicators of market efficiency. Courts in the Fifth Circuit have accepted and applied the factors set forth in *Cammer* and *Krogman* as dispositive evidence of market efficiency.[2] SolarWinds stock satisfied all of the *Cammer* and *Krogman* factors throughout the Class Period.[3]

---

[2] See, e.g., *Unger v. Amedisys Inc.*, 401 F.3d 316 (5th Cir. 2005); *Lehocky v. Tidel Techs., Inc.*, 220 F.R.D. 491 (S.D. Tex. 2004); *In re Enron Corp. Secs. Deriv. & "ERISA" Litig.*, 529 F. Supp. 2d 644 (S.D. Tex. 2006); *KB Partners I, L.P. v. Barbier*, Case No. A-11-CA-1034-SS (W.D. Tex. Jun. 3, 2013); *Marcus v. J.C. Penney Co.*, 2016 WL 8604331 (Aug. 29, 2016); *Rooney v. EZCORP, Inc.*, 330 F.R.D. 439 (W.D. Tex. 2019); *Rougier v. Applied Optoelectronics, Inc.*, 2019 WL 6111303 (S.D. Tex. Nov. 13, 2019).

[3] As discussed is Section VII.D.2 below, SolarWinds was not eligible to file Form S-3 at the start of the Class Period, immediately following the IPO, as the Company did not yet have a 12-month history of SEC filings. Nonetheless, during the entire Class Period, the Company satisfied the float requirement handily, and investors had access to years of financial information on pre-IPO SolarWinds from the Company's S-1 Registration Statement, which was filed by SolarWinds in connection with its IPO. Consequently, throughout the entire Class Period, SolarWinds possessed the characteristics of SEC registration eligibility that indicate market efficiency. The *Cammer* court stated that a company is deemed to have satisfied this probative factor, if the only reason for S-3 ineligibility was the timing of filed reports, which is the case here.

20. One of the *Cammer* factors is empirical evidence of the subject security demonstrating market efficiency. SolarWinds stock satisfied this factor test. Statistical analysis examining the empirical behavior of SolarWinds stock proves that there was a cause-and-effect relationship between the release of Company-specific information and movement in the SolarWinds stock price. SolarWinds stock exhibited statistically significant stock price reactions significantly more frequently in reaction to earnings announcements than on all other more ordinary days with less information flow, thereby demonstrating market efficiency.

21. Based on the foregoing, I conclude that SolarWinds stock traded in an efficient market throughout the Class Period.

22. Section 10(b) damages in this matter can be computed for all Class members using a common methodology that is consistent with Plaintiff's theory of liability. Specifically, the out-of-pocket damage model, which is used in virtually all 10(b) class action securities cases is appropriate and applicable here.

## IV.    FACTUAL BACKGROUND

### A.    About the Company

23. SolarWinds is a software company that sells information technology ("IT") management and monitoring software to its customers.[4] During the Class Period, the Company offered "over 50 products to monitor and manage network, systems, desktop, application, storage, database and website infrastructures."[5] The Company's customers use SolarWinds' applications to gauge the availability and performance of their network hardware, data servers, employee workstations, devices, and software. The Company earns revenue from subscription fees, the sale of perpetual license products, and maintenance fees associated with its perpetual license products.[6]

---

[4] SolarWinds Corporation, Form 10-K for the fiscal year ended 31 December 2018, filed 25 February 2019, p. 3.

[5] SolarWinds Corporation, Form 10-K for the fiscal year ended 31 December 2018, filed 25 February 2019, p. 6.

[6] SolarWinds Corporation, Form 10-K for the fiscal year ended 31 December 2018, filed 25 February 2019, p. 41.

24.    For the fiscal year ("FY") 2018, FY2019, and FY2020, the Company reported revenues of $833.1 million, $932.5 million, and $1.02 billion, respectively.[7] The Company reported a net loss of $102.1 million for FY 2018, followed by positive net income of $18.6 million, and $158.5 million in FY 2019 and FY2020, respectively.[8]

### B.    The October 2018 SolarWinds Initial Public Offering

25.    On 21 September 2018, SolarWinds filed a Form S-1 registration statement with the SEC to sell up to $500 million of common stock in an initial public offering ("IPO").[9] On 5 October 2018, the Company filed an amended Form S-1/A, announcing its intention to sell up to 48.3 million shares at a price range of $17.00 to $19.00 per share.[10] The Company amended its offering materials again on 18 October 2018, reducing the number of shares that would be sold and the offering share price. The modified terms were for the Company to sell up to 28.75 million shares at a price range of $15.00 to $16.00 per share.[11] The registration statement became effective after the close of trading on 18 October 2018, and the IPO of SolarWinds shares commenced.[12]

26.    On 18 October 2018, SolarWinds announced that it had sold 25.0 million shares to the public in its IPO at a price of $15.00 per share.[13] The shares would begin trading on the New York Stock Exchange ("NYSE") on 19 October 2018.[14]

---

[7] SolarWinds Corporation, Form 10-K for the fiscal year ended 31 December 2020, filed 1 March 2021, p. F-7.

[8] SolarWinds Corporation, Form 10-K for the fiscal year ended 31 December 2020, filed 1 March 2021, p. F-7.

[9] SolarWinds Corporation, Form S-1, filed 21 September 2018.

[10] SolarWinds Corporation, Form S-1/A, filed 5 October 2018.

[11] SolarWinds Corporation, Form S-1/A, filed 18 October 2018.

[12] SolarWinds Corporation, Notice of Effectiveness, filed 18 October 2018.

[13] "Press Release: SolarWinds Announces Pricing of Initial Public Offering," *Dow Jones Institutional News*, Company press release, 19 October 2018, 5:42 AM.

[14] "Press Release: SolarWinds Announces Pricing of Initial Public Offering," *Dow Jones Institutional News*, Company press release, 19 October 2018, 5:42 AM.

27.    Following the IPO, there were 309.9 million shares of SolarWinds outstanding, with the majority held by insiders.[15] The Company explained that "[a]fter this offering, the Sponsors will beneficially own, in the aggregate, approximately 88.8% of our common stock."[16] The Company's "sponsors" comprised Silver Lake and Thoma Bravo, and the funds controlled by these entities, which owned 137.7 million shares and 112.1 million shares, respectively, following the IPO.[17]

### C.    SolarWinds Stock

28.    Following the first day of the Class Period when the underwriters sold all of the IPO shares to the public, SolarWinds stock subsequently traded throughout the Class Period on the NYSE under the ticker symbol SWI.[18]

29.    SolarWinds' stock price peaked during the Class Period at $23.70 per share on 8 December 2020.[19] After the alleged corrective disclosure at the end of the Class Period on 18 December 2020, the SolarWinds stock price fell to $14.18 per share – a decline of $9.52 per share or 40.2% from the Class Period high – which had occurred only 10 days earlier. SolarWinds stock prices are presented in Exhibit-4.

30.    SolarWinds' market capitalization (the aggregate value of all outstanding shares) at the start of the Class Period stood at $4.66 billion.[20] At its Class Period peak on 8 December 2020, SolarWinds' market capitalization was $7.44 billion. By the close of trading on 18 December 2020, the Company's market capitalization had fallen to $4.45 billion – a decline of $2.99 billion or 40.2% from the Class Period high.

---

[15] SolarWinds Corporation, Form 424B4, filed 22 October 2018, p. 12.

[16] SolarWinds Corporation, Form 424B4, filed 22 October 2018, p. 12.

[17] SolarWinds Corporation, Form 424B4, filed 22 October 2018, p. 137.

[18] SolarWinds Corporation, Form 10-K for the fiscal year ended 31 December 2019, filed 24 February 2020, p. 31.

[19] Price data obtained from the Center for Research in Security Prices ("CRSP"), a reliable data source that is widely used by academic researchers and investment professionals. See, e.g., "CRSP maintains the most comprehensive collection of security price, return, and volume data for the NYSE, AMEX and NASDAQ stock markets." ("CRSP Data on WRDS," Wharton Research Data Services, www.whartonwrds.com).

[20] Shares outstanding data obtained from Company SEC filings.

## V.    SUMMARY OF PLAINTIFF'S ALLEGATIONS

31.    Plaintiff contends that:

"Throughout the Class Period, the Company falsely and misleadingly told investors that it had a robust cybersecurity program and adhered to specific cybersecurity practices set forth in a "Security Statement" prominently featured on its website. In reality, the Company–which was primarily owned and controlled by two private equity firms, Silver Lake Partners, LLC and Thoma Bravo, LP–sacrificed cybersecurity to generate short-term profits for its principal owners. The truth was gradually revealed beginning on December 13, 2020, when it was reported that the Company's software was the source of the largest cyberattack in U.S. history. A series of revelations regarding the Company's deficient cybersecurity practices ensued, and investors learned that the Company, contrary to its years of assurances to investors, failed to adhere to the cybersecurity practices that it told them it followed.

Throughout the Class Period, SolarWinds and its top executives sought to leverage customer concerns by touting their commitment to cybersecurity and expertise in the cybersecurity space. The Company showcased its "Security Resource Center" on its website, which compiled information about cybersecurity trends and recommended best practices to keep its customers safe from cyberattacks. The Company assured customers and investors that it was not only committed to cybersecurity but also followed specific practices to ensure the security of its products—and, by extension, customers' data. Featured prominently in its Security Resources Center, and accessible from any page on the website, was the Company's Security Statement, which contained a series of representations regarding the Company's cybersecurity. In the Security Statement, the Company represented that it followed a host of particular cybersecurity practices, including having a "Security Team," and "Information Security Policy," providing "security training" to its employees, following a "Password Policy," limiting "user authentication," keeping its network "segmented, and adhering to the National Institute of Standards and Technology's ("NIST") Cybersecurity Framework, including performing background checks on employees. Experts have recognized the basic—and critical—nature of each of these practices.

SolarWinds and its executives bolstered these representations with additional assurances that the Company prioritized cybersecurity. The Company's chief security spokesman—Defendant Tim Brown—spoke frequently about the Company's supposed cybersecurity. Over and over, he stated that the Company "focused on … heavy-duty hygiene," and that

8

SolarWinds "places a premium on the security of its products and makes sure everything is backed by sound security processes, procedures, and standards." These tactics helped the Company build up its customer base during the Class Period, as it gained 300,000 customers worldwide and more than $230 million in federal government contracts.

The Company's assurances regarding its cybersecurity were also important to investors. The Company's representations enabled it to complete two public offerings, selling over $375 million in Company stock at the start of the Class Period and another $270 million just months later. The Defendants also profited personally during the Class Period from their private sales of the Company's stock, which increased in price by over 50% during the Class Period.

Unknown to investors at the time, the Company knew prior to the Class Period that its internal cybersecurity practices were woefully deficient and not as represented. Lead Counsel spoke with Ian Thornton-Trump, SolarWinds' former Global Cybersecurity Strategist. Mr. Thornton-Trump explained to Lead Counsel that the Company failed to follow a host of basic cybersecurity practices. For instance, Mr. Thornton-Trump described how, during his time at SolarWinds, there was no security team, there was no password policy, there was no documentation regarding data protection and controls, and the Company did not limit user access controls, exposing the Company's "crown jewels" to a potential cyberattack. He stated that, "from a security perspective, SolarWinds was an incredibly easy target to hack." Mr. Thornton-Trump's concerns led him, in April 2017, to convene several of the Company's top executives and give a presentation on the Company's deficient cybersecurity practices. During his presentation, Mr. Thornton-Trump stressed that changes were necessary, warning that "[t]he survival of our customers depends on a commitment to build secure solutions" and "[t]he survival of the company depends on an internal commitment to security." The Company refused to implement the changes in Mr. Thornton-Trump's presentation because the Company's then-CEO, Kevin Thompson, did not want to spend the money to do so. Mr. Thornton-Trump resigned in protest.

The Company's deficient cybersecurity practices exposed the Company to cyberattack throughout the Class Period. On November 11, 2019, a cybersecurity researcher notified the Company in writing that the password to its Update Server—the server from which customers downloaded software updates for the Company's products—had been publicly available on the internet for approximately one-and-a-half years. On June 17, 2018, a SolarWinds employee—later identified by the Company as an intern—had posted the password along with credentials and a link to the Update Server on a public website. In addition to being publicly available, the password to access the Update Server was "solarwinds123"—an almost comically easy-

9

to-guess and insecure password. The researcher that identified the compromised password warned the Company at the time that "<u>any hacker could [have] upload[ed] malicious [files]</u>" to the Update Server using the publicly-available credentials and password."
**Complaint, ¶¶2-7 (emphasis in original).**

## VI.  MARKET EFFICIENCY DEFINITION AND ASSESSMENT METHODOLOGY

### A.  Efficient Market Defined

32.  The definition of market efficiency set forth by Judge Alfred J. Lechner, Jr. in the 1989 *Cammer v. Bloom* decision is often cited as a legal authority on the meaning of market efficiency[21] and is consistent with the definition of informational efficiency generally accepted by the academic finance community.

> "As relevant here, courts have permitted a rebuttable presumption of reliance in the case of securities traded in 'efficient markets' (i.e., markets which are so active and followed that material information disclosed by a company is expected to be reflected in the stock price)."
> ***Cammer*, 711 F. Supp. 1264, at 1273.**

33.  Simply put, market efficiency means that material public information is not ignored by the market, but rather is incorporated and reflected in the trading prices of securities with reasonable promptness.

34.  In the *Cammer* case, Judge Lechner cited definitions offered by commentators Alan Bromberg and Lewis Lowenfels and by renowned financial economist and Nobel Laureate Eugene Fama.

> "An efficient market is one which rapidly reflects new information in price."
> **"Private Actions," by Alan Bromberg et al., chapter 7 of *Bromberg and Lowenfels on Securities Fraud*, vol. 5, 2nd Edition, West, 2003, § 7:484; *see also Cammer*, 711 F. Supp. 1264 at 1276.**

---

[21] See, e.g., *Teamsters Local 445 Freight Div. Pension Fund v. Bombardier, Inc.*, 546 F.3d 196, 204 n. 11, 210–11 (2d Cir. 2008) (The *Cammer* analysis has "been routinely applied by district courts considering the efficiency of equity markets."); *see also Menkes v. Stolt-Nielsen S.A.*, 270 F.R.D. 80, 96-97 (D. Conn. 2010) (collecting cases); *Di Donato v. Insys Therapeutics*, No. CV-16-00302-PHX-NVW, (D. Ariz. 2019).

"A market in which prices always 'fully reflect' available information is called 'efficient.'"
**"Efficient Capital Markets: A Review of Theory and Empirical Work," by Eugene Fama, *The Journal of Finance*, vol. 25, no. 2, 1970, cited in *Cammer*, 711 F. Supp. 1264, at 1280.**

35.    In his 1991 follow-up article titled "Efficient Capital Markets: II," Professor Fama elaborated, qualifying the definition to conform to economic realities rather than the perfect ideal:

"I take the market efficiency hypothesis to be the simple statement that security prices fully reflect all available information. … A weaker and economically more sensible version of the efficiency hypothesis says that prices reflect information to the point where the marginal benefits of acting on information (the profits to be made) do not exceed the marginal costs."
**"Efficient Capital Markets: II," by Eugene Fama, *The Journal of Finance*, vol. 46, no. 5, 1991, p. 1575.**

36.    Professor Fama and a group of preeminent economists described market efficiency and the state of the profession's general understanding in an *amici curiae* brief that they submitted in 2014 to the U.S. Supreme Court in the *Halliburton II* case. They explain that it is a widely accepted principle that security prices do generally react to and reflect material public information, which is the essence of informational market efficiency.

"There is widespread debate about market efficiency among economists, and the signatories of this brief include participants with varying positions on that debate. It is critical, however, to be clear about what issues are in dispute – and what issues are not. Economists disagree about whether markets *perfectly* process information and how quickly they do so; about whether prices reflect the fundamental value of the underlying stock; … and about whether it is possible to 'beat the market' by pursuing various investment strategies designed to exploit pricing anomalies. Such disagreements existed when *Basic* [Inc. v. Levinson, 485 U.S. 224] was decided in 1988, and they exist today. But economists do *not* generally disagree about whether market prices respond to new material information."
**Brief of Financial Economists as *Amici Curiae* in Support of Respondents, *Halliburton Co. and David Lesar v. Erica P. John Fund, Inc.*, 5 February 2014, p. 3 (emphasis in original).**

11

37.    The Supreme Court in the 1988 *Basic v. Levinson* decision focused on the same important characteristic at the heart of these definitions of market efficiency – that security prices react to and therefore reflect available material information.

> "The fraud on the market theory is based on the hypothesis that, in an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business … ."
> **Basic, Inc. v. Levinson, 485 U.S. 224, 241 (1988).**

38.    The Supreme Court's 2013 *Amgen* decision reiterated the definition of market efficiency at the heart of the fraud-on-the market principle.

> "The fraud-on-the market premise is that the price of a security traded in an efficient market will reflect all publicly available information about a company …."
> **Amgen, Inc. v. Connecticut Retirement Plans & Trust Funds, 568 U.S. 455 (2013).**

39.    In its 2014 *Halliburton II* decision, the U.S. Supreme Court clarified definitively that the market efficiency relevant to a securities case is the property that the security at issue reacts to and therefore reflects material public information:

> "Even the foremost critics of the efficient-capital-markets hypothesis acknowledge that public information generally affects stock prices. … Debates about the precise *degree* to which stock prices accurately reflect public information are thus largely beside the point. 'That the...price [of a stock] may be inaccurate does not detract from the fact that false statements affect it, and cause loss,' which is 'all that *Basic* requires.'"
> **Halliburton Co. v. Erica P. John Fund, Inc., 573 U.S. 258, 272 (2014) (emphasis in original).**

> "To recognize the presumption of reliance, the Court explained, was not 'conclusively to adopt any particular theory of how quickly and completely publicly available information is reflected in market price.' The Court instead based the presumption on the fairly modest premise that 'market professionals generally consider most publicly announced material statements about companies, thereby affecting stock market prices.'"
> **Halliburton Co. v. Erica P. John Fund, Inc., 573 U.S. 258, 272-73 (2014) (internal citations omitted).**

12

40.   An efficient market, as defined and discussed by *Cammer*, *Basic*, *Amgen*, *Halliburton II*, Bromberg and Lowenfels, Professor Fama, and other leading scholars, is a market in which available information is incorporated into the price of a security such that the trading price reflects available information with reasonable promptness. As these cases have recognized, market efficiency is relevant to a securities case because it addresses the question of whether false information (e.g., in the form of an alleged misrepresentation or omission) would likely have impacted the prices at which investors bought and sold securities, and upon which investors relied.

41.   According to the preeminent economists who authored the *Halliburton II amici curiae* brief representing the widely accepted understanding in the finance profession, it would be an exception to a generally prevailing rule for a market for a publicly traded security to be informationally inefficient rather than efficient.

### B.      Indicators of Market Efficiency

#### 1.      The *Cammer* Factors

42.   The *Cammer* opinion enumerates five factors that indicate whether the market for a security is efficient. As described below, economic rationales support each factor as an indicator of market efficiency. The five factors are 1) trading volume, 2) coverage by securities analysts, 3) number of market makers, 4) eligibility for S-3 registration, and 5) empirical evidence that the security price reacts to new, company-specific information.

43.   Empirical research has confirmed that trading volume,[22] number of market makers, analyst coverage,[23] and high institutional ownership are indicative of market efficiency.

---

[22] See, e.g., "Bai et al. (2016) present comprehensive evidence on the relation between liquidity and market efficiency. They show that firms with higher levels of liquidity (measured by share turnover) have higher price informativeness." ("Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," by Yong Chen et al., *Journal of Financial Economics*, vol. 138, 2020, p. 333).

[23] See, e.g., "Our findings confirm the role of sell-side analysts in providing valuable information to stock market participants and helping facilitate stock market efficiency." ("Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," by Yong Chen et al., *Journal of Financial Economics*, vol. 138, 2020, p. 323);

"The role of the research analyst (also known as an equity analyst or a securities analyst) is to provide information to the marketplace. Analysts enhance capital market efficiency by enabling stock prices to reflect information and by reducing the need for each investor individually to gather and analyze that information. … Research analysts collect information about specific firms and the overall market. They then package that information for use by investors in trading decisions." ("The Role and Regulation of the Research Analyst," by Jill Fisch, Chapter 17 of the *Research*

> "Consistent with the efficiency indicators used recently by the courts, the inefficient firms have lower mean trading volume, fewer market makers, lower analyst following, and lower institutional ownership (number and percentage) than efficient firms."
> **"The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, 1994, p. 302.**

44. Recently published peer reviewed research that I conducted (with Miguel Villanueva, Ph.D.) found that the *Cammer* factors are generally dispositive indicators of stock price reactivity to information and therefore informational market efficiency.

> "Our findings that the *Cammer*/*Krogman* factors are generally dispositive of reactivity supports the widespread use by courts of the *Cammer*/*Krogman* factors as indicia of market efficiency."
> **"Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," by Miguel Villanueva and Steven Feinstein, *Review of Quantitative Finance and Accounting*, vol. 57, no. 1, 2021, p. 233.**

45. Consistent with financial economic theory and empirical research, the language used by the *Cammer* court describes the factors not as a checklist of five necessary factors, but rather as individual pieces of evidence that each probatively indicates the degree to which the market for a security is expected to be efficient.

> "There are several different characteristics pertaining to the markets for individual stocks which are probative of the degree to which the purchase price of a stock should reflect material company disclosures."
> **Cammer, 711 F. Supp. 1264 at 1283.**

46. The *Cammer* opinion describes the nature of the five factors as follows:

---

*Handbook on the Economics of Corporate Law*, edited by Claire Hill and Brett McDonnell, Edward Elgar, 2012, pp. 315 and 317);

"Recent theory suggests that the number of analysts may have an effect on the speed of adjustment to new information. For instance, Holden and Subrahmanyam (1992) and Foster and Viswanathan (1993), in important extensions to the classic model of Kyle (1985), have shown that as the number of informed investors increases, the share price will reflect new information more rapidly; this would suggest an association between the number of analysts and the speed of adjustment, if the number of analysts can be regarded as a proxy for the number of informed investors." ("Investment Analysis and the Adjustment of Stock Prices to Common Information," by Michael Brennan et al., *The Review of Financial Studies*, vol. 6, no. 4, 1993, p. 800).

"There are several types of facts which, if alleged, might give rise to an inference that Coated Sales [stock] traded in an efficient market. It is useful to set forth an explanation of how the existence of such facts would cause the understanding that disclosed company information (or misinformation) would be reflected in the company's stock price, the underpinning of the fraud on the market theory. *Peil, supra,* 806 F.2d at 1160."
***Id.* at 1285-86 (footnote omitted).**

"First, plaintiffs could have alleged there existed an average weekly trading volume during the class period in excess of a certain number of shares. *Abell v. Potomac Ins. Co.*, 858 F.2d 1104, 1121 (5th Cir. 1988)."
***Id.* at 1286 (footnote omitted).**

"Second, it would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period."
***Id.***

"Third, it could be alleged the stock had numerous market makers."
***Id.***

"Fourth, as discussed, it would be helpful to allege the company was entitled to file an S-3 Registration Statement in connection with public offerings …."
***Id.* at 1287.**

"Finally, it would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."
***Id.***

"As previously noted, one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."
***Id.* at 1291.**

## 2. The *Krogman* Factors

47. In addition to the five *Cammer* factors that indicate market efficiency discussed above, numerous courts accept three additional factors recognized by the Fifth Circuit Court of

Appeals in *Unger v. Amedisys,* 401 F.3d 316 (5th Cir. 2005) and the district court in *Krogman v. Sterritt,* 202 F.R.D. 467 (N.D. Tex. 2001) as indicative of market efficiency. These additional factors, the *Krogman* factors, are 1) the company's market capitalization, 2) the stock's float, and 3) the typical bid-ask spread.

48. Market capitalization is the total value of all outstanding shares. It equals the number of shares outstanding times the market price per share. Logically, the larger a company's market capitalization, the more prominent and well-known the company will be. Larger companies tend to attract more analyst and news media coverage and gain the attention of greater numbers of investors, including large institutional investors. All of these characteristics, which accompany a large market capitalization, promote market efficiency.

49. The stock's float is the number of shares outstanding less shares held by insiders and affiliated corporate entities. It is the number of shares available for trading by outside investors in the open market. Float is closely related to market capitalization but focuses on the shares available for trading rather than all outstanding shares. Stocks with large floats tend to trade more actively, attract more analyst and news media coverage, and garner the attention of a greater number of investors, including large institutional investors. All of these characteristics, which occur when a company has high float, promote market efficiency.

50. The bid-ask spread is the difference between the price at which market makers are offering to buy a security and the price at which they are offering the security for sale. If a security is actively traded and information about the security is readily available, the bid-ask spread tends to be narrow. A narrow bid-ask spread makes trading in the security less costly for investors and thereby tends to attract greater interest, greater coverage, and greater volume, all of which, in turn, promote market efficiency.[24]

51. Villanueva and Feinstein [2021] empirically examined and tested the market capitalization and bid-ask spread *Krogman* factors and found them to be generally dispositive indicators of stock price reactivity and therefore informational market efficiency.

---

[24] See, e.g., "The Cost of Transacting," by Harold Demsetz, *The Quarterly Journal of Economics,* vol. 82, no. 1, 1968, pp. 33-53; "Bid-Ask Spreads and Trading Activity in the S&P 100 Index Options Market," by Thomas George and Francis Longstaff, *The Journal of Financial and Quantitative Analysis*, vol. 28, no. 3, 1993, pp. 381-397; and "Liquidity and Market Efficiency," by Tarun Chordia et al., *Journal of Financial Economics*, vol. 87, 2008.

### 3.    Courts in the Fifth Circuit Apply the *Cammer* and *Krogman* Factors

52.    Courts in the Fifth Circuit have accepted and applied the *Cammer* and *Krogman* factors as dispositive of market efficiency:

> "Courts have relied on several factors to determine whether a stock traded in an "efficient market": (1) the average weekly trading volume expressed as a percentage of total outstanding shares; (2) the number of securities analysts following and reporting on the stock; (3) the extent to which market makers and arbitrageurs trade in the stock; (4) the company's eligibility to file SEC registration Form S-3 (as opposed to Form S-1 or S-2); (5) the existence of empirical facts 'showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price'; (6) the company's market capitalization; (7) the bid-ask spread for stock sales; and (8) float, the stock's trading volume without counting insider-owned stock. See *Cammer v. Bloom*, 711 F.Supp. 1264, 1286-87 (D.N.J. 1989) (using and discussing the first five factors); *Krogman*, 202 F.R.D. at 477-78 (using the last three factors). These tools for gauging market efficiency have been used by many courts throughout the country and within this circuit."
> *Unger v. Amedisys Inc.*, **401 F.3d 316, 323 (5th Cir. 2005).**

> "In order to utilize a fraud-on-the-market presumption, there must be a finding that the securities traded in an efficient market. *Cammer v. Bloom*, 711 F.Supp. 1264, 1286-87 (D.N.J.1989); *Krogman*, 202 F.R.D. at 477. A market is efficient when investors, using public information, engage in sufficient competition to move the price of a security from one level to another as new information reaches the marketplace. In an efficient market, price changes occur very quickly and unbiasedly because there is adequate competition between investors in the marketplace for superior opportunities. At the hearing, the Court accepted and evaluated the testimony of both parties' experts regarding market efficiency. Courts have looked to various factors to determine whether stock traded in an efficient market. *Cammer*, 711 F.Supp. at 1286-87. Courts do not necessarily give the factors equal weight when determining market efficiency."
> *Lehocky v. Tidel Techs., Inc.,* **220 F.R.D. 491, 505-506 (S.D. Tex. 2004).**

> "Adopting and supplementing the most widely accepted multi-factor test first developed in *Cammer v. Bloom*, 711 F. Supp. 1264, 1276-77 (D.N.J. 1989), *appeal dismissed*, 993 F.2d 875 (3d Cir. 1993), the Fifth Circuit has identified, in a non-exhaustive list, a variety of factors also used by other courts to determine whether the stock at issue traded in an efficient market, although it ruled that not every one must be addressed: (1) the average

17

weekly trading volume expressed as a percentage of total outstanding shares; (2) the number of securities analysts following and reporting on the stock; (3) the extent to which market makers and arbitrageurs trade in the stock; (4) the company's eligibility to file SEC registration Form S-3 (as opposed to Form S-1 or S-2); (5) the existence of empirical facts 'showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price'; (6) the company's market capitalization; (7) the bid ask spread for stock sales; and (8) float, the stock's trading volume without counting insider-owned stock. *Bell*, 422 F.3d at 313 n. 10, *citing Unger*, 401 F.3d at 323, and *Cammer*, 711 F. Supp. at 1286-87. *See also Krogman v. Sterritt*, 202 F.R.D. at 476-78 (discussing and applying all eight factors and concluding that the plaintiffs in *Krogman* had failed to establish that the market was efficient). In *Unger*, the Fifth Circuit made clear that these factors 'must be weighed analytically, not merely counted, as each of them represents a distinct facet of market efficiency.'"
***In re Enron Corp. Secs., Deriv. & "ERISA" Litig.*, 529 F. Supp. 2d 644, 692-694 (S.D. Tex. 2006).**

"The Fifth Circuit uses a nonexclusive list of factors in determining whether a stock is traded in an efficient market: (1) the average weekly trading volume expressed as a percentage of total outstanding shares; (2) the number of securities analysts following and reporting on the stock; (3) the extent to which market makers and arbitrageurs trade in the stock; (4) the company's eligibility to file SEC registration Form S-3 (as opposed to Form S-l or S-2); (5) the existence of empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price; (6) the company's market capitalization; (7) the bid-ask spread for stock sales; and (8) float, the stock's trading volume without counting insider-owned stock. *Unger v. Amedisys Inc.*, 401 F.3d 316, 323 (5th Cir. 2005) (internal quotation marks and footnote omitted). The reliability inquiry in this case thus requires an examination of Mr. Torchio's approach to each of these eight factors."
***KB Partners I, L.P. v. Barbier*, Case No. A-11-CA-1034-SS (W.D. Tex. Jun. 3, 2013).**

"Third, EZCORP's stock traded in an efficient market. EZCORP's stock traded in the NASDAQ Stock Market, one of the largest markets in the world, and perhaps for this reason, Defendants have not contested that EZCORP stock trades in an efficient market. Nevertheless, the Court has reviewed the expert report submitted by Plaintiff in support, *see* Coffman Report at 12-34, and applying the *Cammer* factors, the Court concludes Plaintiff has established EZCORP's stock traded in an efficient market."
***Rooney v. EZCORP, Inc.*, 330 F.R.D. 439 (W.D. Tex. 2019).**

## VII.    ANALYSIS OF EFFICIENCY OF THE MARKET FOR SOLARWINDS STOCK

53.    To assess whether the market for SolarWinds stock was efficient during the Class Period, I analyzed the market for, and behavior of, SolarWinds stock, focusing on the *Cammer* and *Krogman* factors.

### A.    Trading Volume (*Cammer* Factor 1)

54.    Throughout the Class Period, SolarWinds stock traded regularly and actively. On average, 682,897 shares changed hands daily.[25] The total number of shares traded during the Class Period was 372.2 million. SolarWinds stock price and volume data are presented in Exhibit-4.

55.    In addition to average daily trading volume, another volume metric to consider in assessing market efficiency is the percentage of outstanding shares that turn over each week. In the case of the common stock of Coated Sales, Inc., the *Cammer* court cited the conclusion of Alan Bromberg and Lewis Lowenfels that "average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% percent would justify a substantial presumption."[26] During the Class Period, the average weekly trading volume of SolarWinds stock was approximately 3.4 million shares, or 1.10% of shares outstanding.[27] Share outstanding here includes the shares held by insiders, which generally are held and not traded. Nonetheless, the trading volume as a percentage of outstanding shares for SolarWinds stock during the Class Period was

---

[25] Data obtained from CRSP.

[26] *Cammer*, 711 F. Supp. 1264 at 1293.

[27] Estimated by averaging the daily ratio of the trading volume to the number of shares outstanding and multiplying by 5 (the number of trading days in a typical week).

still above the threshold for a substantial presumption of market efficiency. This level of trading activity exceeds the levels of turnover accepted by courts as being indicative of market efficiency.[28]

56.  The average weekly turnover of SolarWinds stock as a percentage of outstanding float was 9.96%.[29] This turnover far exceeds the 2% threshold for a strong presumption of market efficiency.

57.  In terms of both average daily trading volume and the percentage of outstanding shares traded weekly, the market for SolarWinds stock was active. Consistent with the *Cammer* opinion, economic theory, and published empirical research, the active trading volume in SolarWinds stock supports a conclusion of market efficiency for SolarWinds stock over the course of the Class Period.

### B.    Analyst Coverage and Other Avenues of Information Dissemination (*Cammer* Factor 2)

#### 1.    Analyst Coverage

58.  Securities analysts interpret and disseminate information about the companies they cover. They conduct research and provide valuation opinions, helping market participants acquire relevant information and understand the implications of that information for valuation and investment decisions. Consequently, securities analysts facilitate the flow of information and the digestion of information within the marketplace. The presence of analysts and their function within the marketplace promote efficiency.

59.  Barber et al. [1994] found that coverage by one or two analysts strengthened the presumption of efficiency for a publicly traded stock.[30]

---

[28] *Cammer*, 711 F. Supp. 1264 at 1286.

[29] Estimated by averaging the daily ratio of the trading volume to the number of shares in float and multiplying by 5 (the number of trading days in a typical week).

[30] "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, 1994, pp. 302 and 310-311.

60. Over the course of the Class Period, 15 different analysts contributed to the consensus earnings estimates reported by *Refinitiv Eikon*, indicating that at least 15 analysts covered SolarWinds stock.[31]

61. Moreover, I obtained analyst reports about SolarWinds published during the Class Period by 11 different analyst firms: Barclays, Berenberg Capital, Bank of America Merrill Lynch, Credit Suisse, Evercore, Jefferies, JMP, JPMorgan, KeyBanc, Morgan Stanley, and RBC.

62. Transcripts of SolarWinds' conference calls during the Class Period confirm that at least four additional analyst firms also followed the Company: Citigroup, Goldman Sachs, Robert Baird, and Truist.[32] This documentation confirms that analysts from at least 15 firms followed the Company during the Class Period.

63. Coverage by at least 15 analyst firms is broad analyst coverage. SolarWinds' analyst coverage was far more extensive than the coverage by one or two analysts that Barber et al. [1994] found strengthened the presumption of efficiency for a publicly traded stock.[33]

64. Consistent with the *Cammer* opinion, financial economic principles, and published empirical research, the extensive coverage of SolarWinds by professional securities analysts is compelling evidence of the efficiency of the market for SolarWinds stock during the Class Period.

### 2.    Institutional Ownership and Buy-Side Analysis

65. Consistent with published empirical research, some courts have also considered high institutional ownership of a security to be indicative of market efficiency.[34] Large investment firms often employ financial analysts who conduct their own research on the stocks they buy.

---

[31] *Refinitiv Eikon*.

[32] Conference call transcripts obtained from Refinitiv Eikon, a financial information provider.

[33] "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," by Brad Barber et al., *The Journal of Corporation Law*, 1994, pp. 302 and 310-311.

[34] See, e.g., *In re Alstom SA Sec. Litig.*, 253 F.R.D. 266, 280 (S.D.N.Y. 2008); and *Smilovits v. First Solar, Inc.*, 295 F.R.D. 423, 437 (D. Ariz. 2013).

66.     *Refinitiv Eikon* compiles and provides institutional ownership data derived from SEC Form 13-F filings. The filings and data show the holdings of SolarWinds stock by major investment institutions as of the end of each calendar quarter. Major institutions are defined as firms or individuals that exercise investment discretion over the assets of others in excess of $100 million.

67.     According to SEC filings compiled and reported by *Refinitiv Eikon*, at least 298 major institutions owned SolarWinds stock during the Class Period.[35] This widespread institutional ownership further supports a conclusion that the market for SolarWinds stock was an efficient market during the Class Period.

### 3.     News Coverage

68.     Although the *Cammer* court focused its assessment of the second *Cammer* factor on coverage by securities analysts, other courts have noted that news media – including availability of news reports on the internet and other electronic sources – also facilitate the flow of information to the marketplace, thereby promoting market efficiency.[36] In the case of SolarWinds, news media coverage was extensive.

69.     My search of the Factiva database found 972 articles published about the Company during the Class Period.[37] The articles I obtained from Factiva include published news articles and press releases.

70.     Information about SolarWinds was also disseminated in the form of SEC filings and during conference calls.

---

[35] According to the SEC filings compiled and reported by Refinitiv Eikon, at least 298 institutions held shares of SolarWinds stock on at least one of the following quarterly reporting dates during the Class Period: 31 December 2018, 31 March 2019, 30 June 2019, 30 September 2019, 31 December 2019, 31 March 2020, 30 June 2020 and 30 September 2020. There may have been additional institutions that held SolarWinds stock during the Class Period, though not on those quarterly reporting dates.

[36] See, e.g., *In re Glob. Brokerage, Inc.,* 2021 WL 1160056, at *13 (S.D.N.Y. Mar. 18, 2021) ("The second *Cammer* factor considers analyst and news coverage."), *report and recommendation adopted*, 2021 WL 1105367 (S.D.N.Y. Sept. 16, 2021); *Cheney v. Cyberguard Corp.*, 213 F.R.D. 484, 499 (S.D. Fla. 2003); and *In re Banc of California Securities Litigation,* No. 8:17-cv-00118-AG-DFM, 31 May 2018; see also *Carpenters Pension Tr. Fund of St. Louis v. Barclays PLC,* 310 F.R.D. 69, 84, n.95 (S.D.N.Y. 2015).

[37] Based on a Factiva search in "All Sources" for articles published during the Class Period where "SolarWinds Corp" was the "Company" search field parameter.

71.    Therefore, throughout the Class Period, information about SolarWinds was readily available to market participants, provided by the news media, analysts, and various other sources. This extensive news coverage is further evidence of the efficiency of the market for SolarWinds stock.

### 4.    Analysis During the Quiet Period

72.    Underwriter firms conduct a great deal of analysis prior to an IPO on the stock they are bringing to market, and they share this analysis with investors in "roadshow" presentations and written reports. This was the case with SolarWinds. However, having presented their research prior to the IPO, underwriters are then prohibited from publishing new reports on the subject stock for the next 25 calendar days after the IPO, the "quiet period".

73.    While traditional sell-side analysts did not publish reports about SolarWinds during the 25-day quiet period, information, research, and analysis about SolarWinds stock was still readily available to market participants during this period, through other venues. In the week prior to SolarWinds' IPO, there were three research reports covering SolarWinds published on *Seeking Alpha*, a financial commentary and analysis website.[38] During the 25-day period following the IPO, there were two additional research reports covering SolarWinds published on *Seeking Alpha*.[39]

74.    Though the *Seeking Alpha* reports were not authored by traditional sell-side analyst firms, they are informative, publicly available, widely disseminated, and contain influential buy/sell recommendations. Published peer-reviewed research has concluded that reports disseminated on internet platforms, *Seeking Alpha* in particular, are influential and useful to investors, providing valuation-relevant information.[40]

---

[38] "First Look At SolarWinds' $756 Million IPO," by Gary Alexander, *Seeking Alpha*, 10 October 2018, 4:10 AM; "IPO Update: SolarWinds Files Proposed Terms For $756 Million IPO," by Donovan Jones, *Seeking Alpha*, 10 October 2018, 2:43 PM; and "SolarWinds IPO: Different Tech Company, Different IPO," by Euan Jones, *Seeking Alpha*, 12 October 2018, 3:34 PM.

[39] "SolarWinds: Headwinds For This Offering," by The Value Investor, *Seeking Alpha*, 19 October 2019, 4:52 PM; and "SolarWinds: Dissecting the Upside in a Slow IPO," by Gary Alexander, *Seeking Alpha*, 21 October 2018, 5:58 AM.

[40] See, e.g., "Wisdom of Crowds: The Value of Stock Opinions Transmitted Through Social Media," by Hailiang Chen et al., *The Review of Financial Studies*, vol. 27, no. 5, 2014, p. 1368: "To examine the role of peer-based advice, we extract user-generated opinions from Seeking Alpha (hereafter, SA; http://seekingalpha.com). Our choice of SA as the focus of this study was motivated by its popularity. As of August 2013, SA had 500,000 to 1 million unique

75.     In addition to the information and analysis provided by the *Seeking Alpha* reports published during the quiet period, the news media covered the Company extensively during that interval. Between 18 October 2018 and 12 November 2018, there were at least 64 news articles covering SolarWinds.[41]

76.     Further, IPO investors tend to include institutions and sophisticated investors that are well known to underwriters and brokers. As noted, institutional investors often employ their own buy-side analysts who conduct research and analysis to support their institution's investment decisions. That the SolarWinds stock investors during the quiet period included numerous institutions is evident in the SEC 13-F institutional holdings data. As shown in Exhibit-6, on the first institutional holding reporting date following the IPO, 88 institutions owned SolarWinds stock.

77.     Given these facts, I conclude that SolarWinds stock satisfied the analyst coverage *Cammer* factor during the 25-day post-IPO quiet period.

### C.     Market Makers, Arbitrageurs, and Listing on the NYSE (*Cammer* Factor 3)

78.     The number of market makers is the third factor that the *Cammer* court determined indicates market efficiency. Market makers are financial intermediaries who trade in a particular security, standing ready to buy and sell with individual investors, institutions, and other market makers. A large number of market makers implies that many market participants are trading that particular stock. A large number of market makers provides a high degree of liquidity and lowers transaction costs. With a large number of market makers, it is generally easy for investors to execute trades in a timely fashion and with reasonable transaction costs. These features preclude certain potential impediments to trading and conveyance of information and therefore promote market efficiency.

---

visitors per day (comScore - ScorecardResearch) and, as such, was one of the biggest investment-related social media websites in the U.S. The website's goal is to provide 'opinion and analysis rather than news, and [it] is primarily written by investors who describe their personal approach to stock picking and portfolio management, rather than by journalists.'"

[41] Based on a Factiva search in "All Sources" for articles published during the period 18 October 2018 through 12 November 2018 where "SolarWinds Corp" was the "Company" search field parameter.

79.    The *Cammer* court's understanding that the market-making infrastructure of a stock market is indicative of its efficiency makes the fact that SolarWinds traded on the NYSE during the Class Period highly relevant. The NYSE is one of the most renowned, most liquid, and most efficient forums for trading stocks in the world. Securities on the NYSE are traded under the supervision of a lead market maker or "Designated Market Maker," formerly known as a specialist.[42] Designated Market Makers are responsible for maintaining a fair and orderly market for each security to which they are assigned.[43]

80.    In fact, citing Bromberg and Lowenfels, the *Cammer* court noted specifically the importance of an NYSE listing and the implications of such a listing for market efficiency, stating that market efficiency can reasonably be presumed for virtually all securities traded there.

> "We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System."
> **Cammer, 711 F. Supp. at 1292 (quoting Bromberg and Lowenfels [1988], §8.6).**

81.    SolarWinds stock traded on the NYSE every day during the Class Period after the first day of the Class Period, which was the IPO date. On that first date, the IPO date, a network of underwriters and brokers made the market in SolarWinds stock, placing the entire 25 million share float with new investors. Clearly that network constituted a well developed market to accomplish this function.

82.    The subject company in the *Cammer* case, Coated Sales, Inc., was listed on the NASDAQ, an over-the-counter market consisting of multiple competing market makers, using electronic systems to make quotes and effect trades. At the time of the *Cammer* opinion, the NYSE and NASDAQ were distinctly separate exchanges; NASDAQ market makers did not make markets for NYSE-listed securities. However, since that time, the stock

---

[42] "Fact Sheet; Designated Market Makers," *NYSE Euronext*, 2012.

[43] "Organization and Functioning of Securities Markets," by Frank Reilly and Keith Brown, *Equity and Fixed Income CFA Program Curriculum*, vol. 5, Pearson Custom Publishing, 2008.

markets have evolved, and beginning in April 2005, NASDAQ enabled trading in most NYSE-listed securities on its market-making platform.[44] This NASDAQ market-making activity is in addition to the principal market for listed securities on the NYSE.

83.   Bloomberg identifies market makers for particular securities. According to Bloomberg, there were 92 market makers for SolarWinds stock during the Class Period. These market makers included such well-known firms as Barclays, Citigroup, Goldman Sachs, Morgan Stanley, and UBS.

84.   SolarWinds stock satisfies the market infrastructure *Cammer* factor two ways. First, SolarWinds stock is listed on the NYSE. With its NYSE listing, SolarWinds stock had access to a highly developed network of brokers, with its market overseen by the NYSE Designated Market Maker. Second, there were 92 NASDAQ market makers that also facilitated trading in SolarWinds stock during the Class Period.

85.   The *Cammer* court also cited the presence of arbitrageurs along with market makers as an indicator of market efficiency.[45] Arbitrageurs are traders who attempt to profit from any possible immediate mispricing of a security. Their trading quickly drives out mispricings.[46] There are no publicly available data on the identities or activities of arbitrageurs in particular securities, but reasonable proxies do exist. Arbitrage opportunities tend to be short-lived, and because quickness matters and profit margins are small, arbitrage activity tends to be undertaken by large, well-capitalized, sophisticated institutions.[47] Consequently, the number of major institutions who held SolarWinds stock and the number of institutions whose holdings changed during the Class Period provide a gauge of arbitrage activity in the market for SolarWinds stock. Similarly, an active market for short-selling and an active market for derivatives tied to SolarWinds stock, such as call options, and put options also indicate likely arbitrage activity.

86.   All of these proxies reveal the likely presence of arbitrageurs in the market for SolarWinds stock. According to the Form 13-F major institutional holdings data, of the 298 institutions

---

[44] "Nasdaq to Enable Customers to Trade NYSE Stocks," *Reuters*, 28 March 2005.

[45] *Cammer*, 711 F. Supp. at 1286-1287.

[46] See, e.g., *Investments*, by Zvi Bodie et al., 12th Edition, McGraw-Hill Education, 2021, p. 311.

[47] See, e.g., *Corporate Finance: Core Principles & Applications*, by Stephen Ross et al., 2nd Edition, McGraw-Hill/Irwin, 2009, p. 399.

that held shares of SolarWinds stock on at least one of the quarterly reporting dates during the Class Period, 99.7% of those institutions reported a change in the number of shares held during the Class Period. Quarterly institutional holdings figures are shown in Exhibit-5. These data show that as a group, major institutions were not passive investors, but changed their positions, a marker of arbitrage activity. As shown in Exhibit-6, which presents SolarWinds stock short interest data provided by Bloomberg, there was considerable SolarWinds stock short-selling activity over the course of the Class Period. Furthermore, during the Class Period, there was an active market for SolarWinds options.[48]

87.    That SolarWinds stock traded on the NYSE, with numerous market makers and the likely participation of arbitrageurs, compels the conclusion that the well-developed market for SolarWinds stock was an efficient market throughout the Class Period.

### D.    S-3 Registration Eligibility (*Cammer* Factor 4)

88.    S-3 registration is a simplified form which publicly traded companies can use to register securities with the SEC for a security offering in order to raise capital. Also known as "short-form" registration, S-3 registration is simpler, less cumbersome, and expedited as compared to an S-1 registration. However, to be eligible for S-3 registration, companies must satisfy certain requirements pertaining to size and prior filings.

89.    A company is eligible for S-3 registration when, among other things, it has filed Exchange Act reports for a specified length of time and has outstanding float above a certain sizable value.

---

[48] See, e.g., "Interesting SWI Put Options For November 20th," by BNK Invest, *Nasdaq*, 26 March 2020, https://www.nasdaq.com/articles/interesting-swi-put-options-for-november-20th-2020-03-26;    and    "Noteworthy Monday    Option    Activity:    MSTR,    SWI,    GS,"    by    BNK    Invest,    *Nasdaq*,    14    December    2020, https://www.nasdaq.com/articles/noteworthy-monday-option-activity%3A-mstr-swi-gs-2020-12-14.

90.    At the time of the *Cammer* opinion, the conditions for S-3 registration were that a company had filed financial reports with the SEC for 36 months and had an outstanding float over $150 million held by non-affiliates, or $100 million of such float coupled with annual trading volume exceeding 3 million shares.[49]

91.    In 1992, the SEC revised its S-3 registration eligibility requirements to 12 months of filings and at least $75 million of float. Since 2007, the SEC has allowed companies with less than $75 million of float to file an S-3 registration as long as the company has been filing financial reports for at least a year, has "a class of common equity securities listed and registered on a national securities exchange, and the issuers do not sell more than the equivalent of one third of their public float in primary offerings over any period of 12 calendar months."[50] Despite the fact that the $75 million float requirement has been relaxed, courts continue to focus on the $75 million float benchmark when analyzing this *Cammer* factor.[51]

92.    The *Cammer* court observed that S-3 registration eligibility is indicative of market efficiency because the filing requirement ensures that financial data are available to market participants, and the "public float" requirement indicates that many market participants would have examined the information.[52]

> "Proposed Form S-3 recognizes the applicability of the efficient market theory to the registration statement framework with respect to those registrants which usually provide high quality corporate reports, including Exchange Act reports, and whose corporate information is broadly disseminated, because such companies are widely followed by professional analysts and investors in the market place. … Because of the foregoing observations made by the SEC, the existence of Form S-3 status is an important factor weighing in favor of a finding that a market is efficient."
> ***Cammer*, 711 F. Supp. 1264 at 1284-85.**

---

[49] "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8812, 20 June 2007.

[50] "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8878, 19 December 2007.

[51] See, e.g., *Vinh Nguyen v. Radient Pharm. Corp.*, 287 F.R.D. 563, 573 (C.D. Cal. 2012).

[52] *Cammer*, 711 F. Supp. 1264 at 1284-85.

28

"The 'public float' aspect of the Form S-3 requirements ensures that enough investors have in fact read the previously filed document."
*Id.* at 1285.

### 1.      Float

93.    A company's float is the number or value of its shares that can potentially trade freely in the marketplace. It is generally defined as the number or value of outstanding shares, minus insider holdings and shares owned by affiliated corporate entities.

94.    The Company satisfied both the original and revised float conditions for S-3 registration throughout the entire Class Period. The Company's average float during the Class Period of $660.9 million exceeded the threshold requirement for S-3 registration by a wide margin. The Company's average float was more than eight times the size required for S-3 registration.

### 2.      Financial Filings

95.    At the beginning of the Class Period, SolarWinds was technically not eligible for S-3 registration because it had not filed financial reports for a full 12 months on account of it being a private entity prior to the IPO.

96.    However, it is important to note that in conjunction with the IPO, SolarWinds filed registration statements for its common stock and provided more than two years of financial data. The first Form S-1 was filed on 21 September 2018 and contained more than two years of financial statement data as of that date.[53] The final amended Form S-1 filed in connection with the IPO was filed on 18 October 2018, and included updated financial information.[54] Consequently, at the time of the IPO, the public had access to far more financial information about the Company than the S-3 registration minimum requirement.

97.    Notwithstanding the temporary technical ineligibility for S-3 registration at the start of the Class Period, SolarWinds most certainly possessed the characteristics of S-3 registration that the *Cammer* court cited were relevant for market efficiency. As noted above, the *Cammer* court noted that it was the availability of financial data and the size of the company

---

[53] SolarWinds Corporation, Form S-1, filed 21 September 2018.

[54] SolarWinds Corporation, Form S-1/A, filed 18 October 2018.

that were the relevant requirements in S-3 registration eligibility. Moreover, the *Cammer* court specifically pointed out that the size requirement was the more important element, and if ineligibility was due to the "timing" of filings then the company at issue would still be considered to have satisfied the S-3 registration eligibility factor indicative of market efficiency.

> "Fourth, as discussed, it would be helpful to allege the Company was entitled to file an S-3 Registration Statement in connection with public offerings or, if ineligible, such ineligibility was only because of timing factors rather than because the minimum stock requirements set forth in the instructions to Form S-3 were not met. Again, it is the number of shares traded and value of shares outstanding that involve the facts which imply efficiency."
> **Cammer, 711 F. Supp. at 1288.**

98.    Throughout the Class Period, SolarWinds satisfied the public float requirement for S-3 filing, had an average daily volume of 682,897 shares (far exceeding the 3 million annual turnover required for S-3 eligibility), timely filed financial reports with the SEC, and did provide investors with historical financials in connection with the IPO. Even SolarWinds' minimum float level was far above the threshold necessary to qualify for S-3 registration.

99.    S-3 registration eligibility indicates company characteristics associated with market efficiency, in particular characteristics of size, transparency, and the availability of relevant financial information. SolarWinds possessed those particular characteristics throughout the Class Period. SolarWinds always possessed the S-3 eligibility properties relevant to market efficiency, satisfying this *Cammer* factor throughout the Class Period.

### E.    *Krogman* Factors

100.    In addition to evaluating market efficiency using the *Cammer* factors, I also examined SolarWinds stock and its market with respect to the three *Krogman* factors.

### 1.    Market Capitalization (*Krogman* Factor 1)

101.    Over the course of the Class Period, SolarWinds' market capitalization ranged between $3.8 billion and $7.4 billion. Over the entire Class Period, the market capitalization averaged $5.7 billion, which was larger than 86% of all other publicly traded companies in the U.S., as measured by market capitalization.[55]

102.    Consistent with the *Krogman* opinion and the principles discussed above, SolarWinds' sizeable market capitalization supports a conclusion that the market for SolarWinds stock was efficient throughout the Class Period.

### 2.    Float (*Krogman* Factor 2)

103.    Over the course of the Class Period, SolarWinds' public float ranged between $366.7 million and $1.15 billion, averaging $660.9 million. Float excludes shares held by insiders and affiliated corporate entities, yet SolarWinds' float was still larger than the total market capitalizations (which includes shares held by insiders and affiliates) of 59% of all other U.S. publicly traded companies. SolarWinds' float size satisfied the second *Krogman* factor for market efficiency.

104.    As well as in terms of dollar value and number of shares, float can also be analyzed as a percentage of total shares outstanding. During the Class Period, 11.5% of SolarWinds' outstanding shares were in its float, available for trading. The number of SolarWinds shares outstanding averaged 311.1 million, of which, 35.8 million, or 11.5% percent, were in float.

105.    While a relatively low portion of SolarWinds' total shares outstanding was available for trading, the rest being held by insiders, the dollar value of the external float available for trading was still substantial, exceeding the total respective market capitalizations of 59% of all other public companies. Thus, while examined in isolation, the percentage float metric would not indicate market efficiency, consideration of how the relatively small percentage of a very large market capitalization amounts to a large float value, does indicate market efficiency. In sum, SolarWinds' sizeable float supports a conclusion that the market for SolarWinds stock was efficient throughout the Class Period.

---

[55] Market capitalizations for all other companies were computed as averaged month-end values, using data from CRSP for October 2018 through November 2020.

### 3.    Bid-Ask Spread (*Krogman* Factor 3)

106.    I obtained from CRSP the daily closing bid and ask quotes for SolarWinds stock during the Class Period. I measured the percentage bid-ask spread as the difference between the bid and ask quotes divided by the average of the bid and ask quotes, which is the standard way of measuring percentage bid-ask spreads in the finance literature.[56] Exhibit-4 presents bid and ask price data for SolarWinds stock.

107.    The average bid-ask spread for SolarWinds stock over the course of the Class Period was 0.09%. By comparison, the average month-end bid-ask spread over the course of the Class Period for all stocks in the CRSP database, which comprises all stocks traded on U.S. exchanges, was 0.62%.[57] The SolarWinds stock bid-ask spread was therefore narrower than the average.

108.    In dollar terms, the SolarWinds stock bid-ask spread during the Class Period averaged $0.02 per share. For all stocks in the CRSP database, the average bid-ask spread was $0.16 during the Class Period.[58] Again, SolarWinds' bid-ask spread was much narrower than the average level among all stocks traded on U.S. exchanges

109.    The average bid-ask spread in the market for SolarWinds stock over the course of the Class Period was well below the typical bid-ask spreads exhibited by other publicly traded stocks in the U.S. This narrow bid-ask spread in the market for SolarWinds stock supports a conclusion of market efficiency.

---

[56] "Price Reversals, Bid-Ask Spreads, and Market Efficiency," by Allen Atkins and Edward Dyl, *Journal of Financial and Quantitative Analysis*, vol. 25, no. 4, 1990, pp. 535-547.

[57] This calculation is based upon averaged month-end data from CRSP for October 2018 through November 2020.

[58] This calculation is based upon averaged month-end data from CRSP for October 2018 through November 2020.

## VIII.   EMPIRICAL DEMONSTRATION OF MARKET EFFICIENCY (*Cammer* Factor 5)

110.   The fifth *Cammer* factor is empirical evidence showing a cause-and-effect relationship between the release of company-specific information and movements in the stock price.[59] The *Cammer* court noted that a demonstration of a cause-and-effect relationship "would be helpful to a plaintiff seeking to allege an efficient market."[60]

111.   While the *Cammer* court stated that the empirical factor is "helpful" and "convincing," more recently, in *Waggoner v. Barclays PLC*, 875 F.3d 79 (2d Cir. 2017), the Second Circuit emphasized, consistent with financial principles and empirical findings, that the empirical factor is not necessary to establish market efficiency, especially when the other factors are satisfied and circumstances are not unusual. In *Waggoner v. Barclays PLC*, the Second Circuit stated that "a plaintiff seeking to demonstrate market efficiency need not always present direct evidence of price impact through event studies."[61,62]

112.   The understanding that the empirical factor is generally not needed to prove market efficiency when the other factors are satisfied was also articulated by other courts in other circuits. For example, in the Ninth Circuit, the District of Arizona in *Di Donato v. Insys Therapeutics, Inc.*, cited *Waggoner* and other Circuit Court decisions, and concluded that the results of empirical tests may be important but are not required in every case.[63]

> "The Second, Fourth, Fifth, and Eleventh Circuits have instructed that the *Cammer* factors serve only as a guide for determining market efficiency to be applied in a case-by-case basis in addition to other considerations and that, while important in certain cases, the fifth *Cammer* factor is not a mandatory prerequisite in every case for finding market efficiency. *Waggoner v. Barclays PLC*, 875 F.3d 79, 97-98 (2d Cir. 2017); *Gariety v. Grant Thornton, LLP*, 368 F.3d 356, 368 (4th Cir. 2004); *Unger v. Amedisys*

---

[59] *Cammer*, 711 F. Supp. 1264 at 1291.

[60] *Cammer*, 711 F. Supp. 1264 at 1287.

[61] *Waggoner v. Barclays PLC*, 875 F.3d 79 at 97.

[62] Other Second Circuit courts have similarly concluded that the fifth *Cammer* factor is not necessary when the other *Cammer* and *Krogman* factors indicate market efficiency. See, for example: *In re Vale S.A. Sec. Litig.*, No. 1:15-CV-9539-GHW, 2019 WL 11032303, at *14 (S.D.N.Y. Sept. 27, 2019); *Pearlstein v. Blackberry Ltd.*, 13 Civ. 7060 (CM), at *28-29 (S.D.N.Y. Jan. 26, 2021); and *Wilson v. LSB Industries, Inc.*, 15-cv-07614-RA-GWG, 2018 WL 3913115, at *16 (S.D.N.Y. Aug. 13, 2018).

[63] *Di Donato v. Insys Therapeutics*, No. CV-16-00302-PHX-NVW (D. Ariz. Sep. 20, 2019).

*Inc.*, 401 F.3d 316, 323 (5th Cir. 2005); *Bell v. Ascendant Solutions, Inc.,* 422 F.3d 307, 313, 316 (5th Cir. 2005*); Local 703, I.B. of T. Grocery & Food Employees Welfare Fund v. Regions Financial Corp.*, 762 F.3d 1248, 1255-56 (11th Cir. 2014). Although these circuit courts require proof and thorough analysis of market efficiency in context, they disclaim rigid adherence to a bright line test. The parties have not cited, and the Court has not found, contrary authority."
***Di Donato v. Insys Therapeutics*, No. CV-16-00302-PHX-NVW, at \*12 (D. Ariz. Sep. 20, 2019).**

"Plaintiffs may prove market efficiency without satisfying the fifth *Cammer* factor."
***Di Donato v. Insys Therapeutics*, No. CV-16-00302-PHX-NVW, at \*18 (D. Ariz. Sep. 20, 2019).**

113.  A recent Sixth Circuit decision concurs, noting that the effort discussing and disputing the fifth *Cammer* factor was unnecessary.

"The parties have expended much effort discussing and disputing the application of the fifth *Cammer* factor, whether it has been met, and whether it matters if it has or has not been met. In fact, it doesn't matter. '[N]o court has adopted a per se rule that any one *Cammer* factor is dispositive.' *Strougo v. Barclays PLC*, 312 F.R.D. 307, 320-21 (S.D.N.Y. 2016). Numerous Courts within the Sixth Circuit have held that market efficiency can be established without regard to the fifth *Cammer* factor. *See In re Accredo Health, Inc. Sec. Litig.*, 2006 WL 1716910, \*10 (W.D. Tenn. 2006) (even if plaintiffs failed to establish *Cammer* 5, 'this alone would not negate the efficiency of the market'); *Zwick Partners, LP v. Quorum Health Corp.*, 2019 WL 1450546, \*13 (M.D. Tenn. 2019) (market efficiency established without reference to *Cammer* 5); *Burges v. BancorpSouth, Inc.*, 2017 WL 2772122, \*9 (M.D. Tenn. 2017)(same); *Ross v. Abercrombie & Fitch Co.*, 257 F.R.D. 435, 454 (S.D. Ohio 2009)(same)."
***Dougherty v. Esperion Therapeutics, Inc.*, No. 16-10089, 2020 WL 2832252, at \*6 (E.D. Mich. May 31, 2020), report and recommendation adopted, No. 16-10089, 2020 WL 6793326 (E.D. Mich. Nov. 19, 2020).**

114.  Nonetheless, significant stock price reactions to new valuation-relevant information do demonstrate market efficiency and are compelling evidence of market efficiency. The empirical analysis that I conducted for SolarWinds stock provides such evidence.

115.    SolarWinds stock exhibited statistically significant stock price reactions to Company announcements. The stock price movements following earnings announcements were statistically significant more often than were the stock price movements on all other days, which were predominantly ordinary days with less information flow. These results prove that the SolarWinds stock price responded to Company-specific information, which is the hallmark of an efficient market. There was a cause-and-effect relationship between the release of new Company information and changes in SolarWinds's stock price, which demonstrates and therefore indicates market efficiency.

### A.    Event Studies

116.    Event studies test whether a security responds to new information. Event study analysis is one of the most commonly used analytic methodologies employed by finance researchers to assess the impact of information and events on security prices.

117.    Campbell et al. [1997] describe and provide examples of event study methodology and write about how it is generally accepted and widely used in academic research.[64] Gold et al. [2017] describe how the methodology is generally accepted and widely used in forensic applications.[65,66]

118.    An event study measures how much a security price rises or falls in response to new, company-specific information. One component of an event study is statistical regression analysis that determines how much of a security price change is explained by market and industry sector factors, rather than company-specific information, so that those influences can be statistically factored out. The portion of a security price change that cannot be attributed to market or sector factors is called the residual security price movement or "residual return." The event study isolates the residual return and also tests whether or not the residual return can reasonably be explained as merely a random fluctuation.

---

[64] "Event-Study Analysis," by John Campbell et al., Chapter 4 of *The Econometrics of Financial Markets*, Princeton University Press, 1997.

[65] "Federal Securities Acts and Areas of Expert Analysis," by Kevin Gold et al., Chapter 27 of the *Litigation Services Handbook*: *The Role of the Financial Expert*, 6th Edition, edited by Roman Weil et al., John Wiley & Sons, Inc., 2017.

[66] See, also, *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d 223, 253 (2d Cir. 2016) (event studies are "standard operating procedure in federal securities litigation"); *In re Xerox Corp. Sec. Litig.*, 746 F. Supp. 2d 402, 411 (D. Conn. 2010) (event studies are an "accepted methodology").

119. If a security's event date residual return is statistically significant, it indicates that the security price movement cannot be attributed to market factors, sector factors, or to random volatility, but rather was caused by new, company-specific information. A significant stock price reaction to the release of information demonstrates market efficiency. It is proof that the stock price responded to information.

### B.    Collective Event Study Test

#### 1.    Collective Event Study Test Design and Methodology

120. If a company's news events collectively exhibit a significantly greater frequency of statistically significant stock price movements than non- or lesser-news days, this finding would establish that the stock consistently reacts to company-specific information and is therefore compelling empirical evidence that the stock trades in an efficient market. One can test for market efficiency, therefore, by assessing collectively whether the stock exhibits statistically significant returns more often on days with greater information flow than on more typical days with less news. If the frequency of statistically significant stock price movements is greater among a collection of news days than among all other non- or lesser-news days, this result would establish that there is a cause-and-effect relationship between the flow of company-specific information and security price movements, which indicates market efficiency.

121. The group of eight testifying finance experts (including myself) who wrote an *amici curiae* brief for the Supreme Court in *Halliburton II* recognized collective tests as valid tests of market efficiency. The brief explained that an empirical analysis of market efficiency may be performed as follows:

> "[D]ivide the days of the class period *ex ante* into expected news days and non-news days before examining price movements, and then compare the stock's price movements in the two categories to see if there is a statistically significant difference in price movement between the two categories. If the study finds a difference in price movement between the two sample sets (*e.g.*, earnings-release dates versus non-earnings-release dates), that is statistical evidence that the market incorporates new public information into the price of the stock."
> **"Brief of Testifying Economists as *Amici Curiae* in Support of Respondent," *Halliburton Co. and David Lesar v. Erica P. John Fund, Inc.*, 5 February 2014, p. 10.**

122.    I conducted a collective event study analysis for SolarWinds stock. I focused on the Company's earnings announcements, comparing those information events to all other days. According to the finance literature, the flow of company-specific information is typically elevated on earnings announcement dates.[67] A greater incidence of significant stock returns on earnings announcement dates, therefore, would show that SolarWinds stock reacted to information, which is the essence of informational market efficiency.[68]

### 2.    Collective Event Study Tests of Market Efficiency Are Widely Used and Accepted by Courts

123.    Collective event study tests that compare price movements on news days to non- or lesser-news days for purposes of assessing market efficiency are widely used in securities cases, are presented in the literature, and have been accepted by courts.

> "We start by examining the statistical properties of the cause-and-effect relationship between stock returns and disclosures when there is no link. In other words, the daily stock prices do not reflect full information and that significant abnormal returns are not associated with the disclosure of information. It then logically follows that, for this security we will observe that: (a) the security's returns are determined arbitrarily or in a random fashion, and (b) there will be no link between disclosures and significant abnormal returns, in other words, disclosures and significant returns are randomly distributed. To test this hypothesis, we have established a novel statistical method employing a generally accepted approach called 'bootstrap testing.' Both the *DVI* and *HealthSouth* courts have accepted the bootstrap approach. We have created test statistics to determine if the actual

---

[67] *Financial Reporting: An Accounting Revolution*, by William Beaver, 3rd Edition, Prentice-Hall, 1998, p. 38; and "Earnings Management to Exceed Thresholds," by François Degeorge et al., *The Journal of Business*, vol. 72, no. 1, 1999, p. 1.

[68] The collective event study test compares earnings announcement days, which often convey a great deal of company information, to all other days, which comprise predominantly non- or lesser-news days. However, the group of non- or lesser-news days may contain some important information days. The groupings for comparison purposes do not imply that there was a determination that there was little or no important news on every one of the days designated as non- or lesser-news days. Some important news days may have been included in the non- or lesser-news day group because they did not satisfy the earnings announcement criteria for designation as a news day in the design of the collective event study herein. In fact, Plaintiff alleges that some of the days designated as non- or lesser news days solely for the purpose of the collective event study test, did in fact contain highly important, atypical, valuation-relevant news – such 14 December 2020, 15 December 2020, and 17 December 2020. Treating those days as non- or lesser news in the design of the collective event study test is a conservative treatment with respect for testing for market efficiency. This treatment should be in no way interpreted to suggest an opinion or conclusion that on these days there was no material information disclosed. As long as earnings announcements typically convey important information, and most of the other days convey less information, the comparison of the two groups can determine whether or not the stock responds to information.

observations are likely to have been generated in a random fashion. If information disclosures are not linked to abnormal returns, then we would not expect there to be a statistically significant relationship that distinguishes those days when there are or are not disclosures of information from those days when there are or are not abnormal returns. In other words, there is no cause-and-effect correlation because the distributions of abnormal returns and disclosures are both random events."
**"The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," by Michael Hartzmark and H. Nejat Seyhun, *Virginia Law & Business Review*, vol. 6, no. 3, 2012, pp. 458-459 (footnote omitted).**

"In terms of the application of the EMH [Efficient Market Hypothesis] to securities class actions, an important question is whether any allegedly fraudulent information would cause a change in the issuer's stock price. However, because the market does not know (at the time) whether any information it receives is legitimate or fraudulent, this question can be answered by testing whether the market for a particular issuer's stock responds to news more generally. If it does, then one is more confident that the stock price would be affected by any material false information or would have responded to material omitted information. If the stock price does not generally respond to news, then the presumption should then become that the stock was not affected by any false news and may not have responded to allegedly omitted information. Because stock prices move all the time, one must compare the movements in response to news stories with a control group of prices."
**"The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases,' by Paul Ferrillo et al., *St. John's Law Review*, vol. 78, no. 1, 2004, p. 119.**

"For our application, the Fisher Exact test queries the null hypothesis that the event day incidence of significant returns is less than or equal to the non-event day incidence of significant returns. When a Fisher Exact test $p$ value is less than or equal to 5%, one can reject the null hypothesis of non-reactivity in favor of the alternative characterization that the stock is reactive. We run the test per stock-year observation, to determine whether each particular stock in each year displayed reactivity. … Empirical proof of reactivity demonstrates the cause and effect relationship between information and stock price movements that Courts consider as evidence of market efficiency."
**"Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/Krogman* Factors," by Miguel Villanueva and Steven Feinstein, *Review of Quantitative Finance and Accounting*, vol. 57, no. 1, 2021, pp. 215 and 233.**

124.    Numerous courts have accepted collective event study tests as valid tests for establishing market efficiency and have acknowledged their "routine use" for this purpose.

> "[C]ourts have … endorsed the comparison test that [Plaintiffs' expert] used. *See*, *e.g.*, *In re Alstom SA Sec. Litig.*, 253 F.R.D. 266, 280 (S.D.N.Y. 2008). This test 'involves comparing the percentage of days with news that have a statistically significant price movement to the percentage of days without news that have a statistically significant price movement.' Paul A. Ferrillo et al., *The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases*, 78 St. John's L. Rev. 81, 120 (2004). If the stock price is significantly more likely to change on News Days than on Non-News Days, that suggests a causal relationship between material news and the stock price."
> **McIntire v. China MediaExpress Holdings, Inc., 38 F. Supp. 3d 415, 430 (S.D.N.Y. 2014).**

> "There is no dispute that z-tests are commonly used and widely accepted statistical tools. … [Defendant's expert] contends that, because the article was not peer-reviewed, a z-test cannot be used to show market efficiency. Were Feinstein using a novel or questionable statistical technique, the Court would place more weight on the absence of peer review. But it is not necessary for every application of a commonly used statistical technique to be peer-reviewed. Indeed, the elegance of statistical methods is that they can be applied to data sets of varying substantive significance, from rates of emphysema to transactions on modern securities markets. Because the Court is convinced that the z-test is a well-established and sound statistical technique, the lack of peer review does not seriously undermine Feinstein's application of the z-test."
> **In re Petrobras Securities Litigation, 312 F.R.D. 354, 369 (S.D.N.Y. 2016).**

> "Plaintiffs' expert, conducted an event study using Tidel's trading data. He identified two-day periods in which information pertaining to Tidel was released to the public and separated those two days from other two day periods in which there was no public information pertaining to Tidel. The periods were classified into 'information' versus 'non-information days.' Both experts analyzed the price changes on the 'information days' and the 'non-information days' and compared the results of the two groups. [Plaintiffs' expert] concluded that the price changes on information days versus non-information days was statistically significant, meaning there was a related cause and effect relationship between the release of

information pertaining to Tidel and Tidel's stock price. Simply put, [Plaintiffs' expert's] tests indicated that Tidel's stock price reacted within a two-day window to news releases concerning Tidel, which indicates market efficiency."
***Lehocky v. Tidel Technologies, Inc.*, 220 F.R.D. 491, 506 (S.D. Tex. 2004).**

"Additionally, experts routinely use, and courts accept, collective tests on the earnings and guidance dates like the one utilized by Bettencourt. *See In re NII Holdings*, 311 F.R.D. [401, 412 (E.D. Va. 2015)] (finding expert's collective test of company's earnings announcements objective and reliable)."
***City of Cape Coral Municipal Firefighters' Retirement Plan v. Emergent Biosolutions, Inc.*, HQ, 322 F. Supp. 3d 676, 688 (D. Md. 2018).**

### 3.    Focus on Earnings Announcement Dates

125.    My collective event study test focused on SolarWinds' quarterly earnings announcements, during which the Company reported financial information and other important Company news. Numerous well-known and highly regarded academic studies have specifically examined stock price movements caused by earnings announcements (for example, Beaver [1968], Ball and Brown [1968], Ball [1978], Watts [1978], Patell and Wolfson [1984], Ball and Kothari [1991], Landsman and Maydew [2002], and Villanueva and Feinstein [2021]). Such studies concur that earnings announcements are generally important information events. I examined SolarWinds' earnings announcements to confirm that there was an elevated flow of economically material information about SolarWinds disseminated on those dates during the Class Period.

126.    The Company announced earnings in press releases, which were also included in Form 8-K filings. The press releases were used to date and time the earnings announcement events. As the earnings announcements took place after the close of trading on each respective announcement date, the effective event date for testing purposes – that is, the trading day on which the market would be able to react to the announcement event – was consistently the next day, respectively.

127.    Table-1 lists the SolarWinds earnings announcement dates and their corresponding effective event dates during the Class Period.

40

Table 1: Earnings Announcements[69]

|     | Announcement Date | Release Time | Effective Event Date |
|-----|-------------------|--------------|----------------------|
| [1] | Tuesday, November 13, 2018 | 4:15 PM | Wednesday, November 14, 2018 |
| [2] | Thursday, February 7, 2019 | 4:10 PM | Friday, February 8, 2019 |
| [3] | Wednesday, April 24, 2019 | 4:05 PM | Thursday, April 25, 2019 |
| [4] | Thursday, August 1, 2019 | 4:10 PM | Friday, August 2, 2019 |
| [5] | Wednesday, October 30, 2019 | 4:05 PM | Thursday, October 31, 2019 |
| [6] | Tuesday, February 4, 2020 | 4:05 PM | Wednesday, February 5, 2020 |
| [7] | Thursday, April 30, 2020 | 4:05 PM | Friday, May 1, 2020 |
| [8] | Thursday, August 6, 2020 | 4:13 PM | Friday, August 7, 2020 |
| [9] | Tuesday, October 27, 2020 | 4:05 PM | Wednesday, October 28, 2020 |

### 4.    A Caveat About Non-Significant Security Price Movements

128.    It is important to note that an event study tests the joint hypothesis that i) the stock trades in an efficient market, and ii) the appropriate valuation impact of the information disseminated on the event date (according to valuation principles) is of such a large magnitude as to exceed the threshold for statistical significance. A finding of statistical significance indicates market efficiency, but a finding of non-significance does not necessarily establish inefficiency, because a modest non-significant stock price reaction may be the appropriate and efficient stock price reaction to a particular announcement or event.[70]

129.    For example, if a company reports business results that are in line with the expectations of analysts and investors, although the announcement would be important, the mix of information may not have changed sufficiently on that date to warrant a statistically significant stock price change. The release of important information consistent with market

---

[69] "SolarWinds Announces Third Quarter 2018 Results," Company press release, *Globenewswire*, 13 November 2018, 4:15 PM; "SolarWinds Announces Fourth Quarter 2018 Results," Company press release, *GlobeNewswire*, 7 February 2019, 4:10 PM; "SolarWinds Announces First Quarter 2019 Results," Company press release, *GlobeNewswire*, 24 April 2019, 4:05 PM; "SolarWinds Announces Second Quarter 2019 Results," "SolarWinds Announces Fourth Quarter 2018 Results," Company press release, *GlobeNewswire*, 1 August 2019, 4:10 PM; "SolarWinds Announces Third Quarter 2019 Results," Company press release, *Business Wire*, 30 October 2019, 4:05 PM; "SolarWinds Announces Fourth Quarter 2019 Results," Company press release, *Business Wire*, 4 February 2020, 4:05 PM; "SolarWinds Announces First Quarter 2020 Results," Company press release, *Business Wire*, 30 April 2020, 4:05 PM; "SolarWinds Announces Second Quarter 2020 Results," Company press release, *Business Wire*, 6 August 2020, 4:05 PM; "SolarWinds Announces Third Quarter 2020 Results," Company press release, *Business Wire*, 27 October 2020, 4:05 PM.

[70] See, e.g., "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," by Alon Brav and J.B. Heaton, *Washington University Law Review,* vol. 93, no. 2, 2015, p. 602.

expectations would maintain the stock price, whereas important information inconsistent with prior expectations would cause a change in the stock price. Similarly, if an important announcement is made alongside countervailing news that impacts the stock price in the opposite direction, the mix of news may cause no statistically significant stock price reaction in an efficient market. In these examples, a modest stock price movement, or even no movement at all, may be the appropriate stock price reaction in an efficient market. In such cases, the event study finding that the stock return was non-significant would not indicate inefficiency. In fact, in such cases, the non-significant stock price movement would show that the stock behaved as it should in an efficient market.[71]

130.   Similarly, when a company deceives analysts and investors by concealing important information or a material development, with either misrepresentations or omissions, the effect of the concealment would generally not be a statistically significant stock price movement at the time of the misrepresentation or omission, or over the duration of the concealment. Instead, the concealment would maintain the mix of information as it was previously, so the price impact would be maintenance of the price level where it was previously. Thus, by keeping the stock price from falling, such a misrepresentation or omission would introduce artificial inflation by propping up the stock price.

131.   A collective event study testing market efficiency does not require identification of events on which allegation-related information was disclosed. Events should be selected on the basis of an independent analysis of which candidate events are informative about market efficiency, and these events may be either related or unrelated to alleged

---

[71]   Of note, it is becoming increasingly recognized in the literature that the 95% confidence level is not the only statistical finding dispositive of correlation and causation. While significance at the 95% confidence level provides strong proof that the information conveyed by the disclosure event caused the price reaction, it is also well-known and now generally accepted that significance at less than the 95% confidence level is informative as well.

Significance at less than the 95% confidence level certainly does not disprove that an event impacted the stock price. See, e.g., "Hypothesis tests are usually conducted using a type I error rate (probability of rejecting a true null) of 5%, but there is no good reason why 5% should be preferred to some other percentage. The father of statistics, R.A. Fisher, suggested it in an obscure 1923 paper, and it has been blindly followed ever since. Rosnow and Rosenthal (1989, p. 1277) recognize that 'surely, God loves the .06 as much as the .05.'" (*A Guide to Econometrics*, by Peter Kennedy, 6th Edition, Blackwell Publishing, 2008, p. 60).

Note also, "Statistical significance may be part of an expert's reasoning, but the expert should also consider all possible explanations for a scientific conclusion, including study design and the underlying scientific processes that affect the result. To the extent there are other studies or data that contradict the expert's conclusion, the expert should not dismiss that other data merely because it is not statistically significant." ("New Views on Statistical Significance Affect Expert Testimony," by Josh Becker et al., *Law360.com*, 23 May 2019).

misrepresentations. In the same vein, an ideal candidate event for testing market efficiency should not necessarily be excluded simply because it also happens to be related to the allegations of the case.

132. When selecting events for a collective event study testing market efficiency, each event need not be so momentous as to be expected to elicit a significant stock price reaction. Rather, the group of events is selected such that the group as a whole is characterized as having higher information flow than ordinary days. One would not expect all, or even necessarily most, of the event returns in a collective event study to be statistically significant. In a collective event study, statistical testing establishes whether the incidence rate of statistical significance within the news event group is elevated compared to all other dates. If so established, the finding proves the existence of a cause-and-effect relationship between information flow and stock price reaction.

### 5. Regression Analysis to Isolate the Impact of Company-Specific Information

133. One component of event study analysis is to determine how much of the Company's stock return following each event was driven by market and industry sector factors, as opposed to Company-specific information, so that those influences can be statistically factored out. The method, which is generally accepted and widely used in econometric modeling, involves running a regression to determine how the price of a company's stock typically behaved in relation to the overall market and its industry sector. The method then uses the regression model to determine how much of each event day's actual return is explained by those market and sector effects. The portion of the stock return that is attributable to market and sector factors is called the explained return.

134. The explained return is then subtracted from the actual return to isolate the residual return, which is the stock's return after controlling for market and industry sector effects.

135. I ran regressions modelling the return of SolarWinds stock as a function of 1) a constant term, 2) the return of the overall stock market, and 3) a sector index return.

136. For the overall stock market factor, I used the CRSP NYSE/AMEX/NASDAQ/ARCA Market Index (the "Market Index"), which is a generally accepted and widely used measure of the overall stock market performance. The Market Index appropriately incorporates payment of dividends by the constituent companies.

137.    For the sector factor, I used the same index that the Company identified as representative of its industry sector. In its Form 10-K for FY 2018, 2019, and 2020, SolarWinds identified the NASDAQ Computer Index as representative of its industry sector for Regulation S-K disclosure purposes.[72,73] I therefore used the NASDAQ Computer Index as "Sector Index" in the regression analysis to control for industry sector effects.

138.    I used dummy variables in the regression model to control for the potentially abnormal returns on the earnings announcement events. Using dummy variables to control for potentially atypical observations in the regression estimation period, especially when those dates are the subject of the event study analysis, so that the model parameters reflect typical stock price dynamics, is a widely used and generally accepted methodology.[74]

139.    All returns used in the regressions are logarithmic returns – *i.e.*, the natural logarithm of the ratio of the current day's closing price to the previous day's closing price. Logarithmic returns are commonly used in event studies and equity analysis because of various computational advantages. Appendix-1 presents the mathematical formula for the logarithmic return and a discussion of the measure.

140.    SolarWinds' stock prices, trading volume, and returns are shown in Exhibit-4. Exhibit-7 presents the Market Index and Sector Index data.

141.    I ran regressions on daily returns covering two separate periods composing the Class Period. Following the World Health Organization's declaration of COVID as a Public Health Emergency of International Concern, on 30 January 2020, stock market volatility

---

[72] SolarWinds Corporation, Form 10-K for the fiscal year ended 31 December 2018, filed 25 February 2019, p. 33; SolarWinds Corporation, Form 10-K for the fiscal year ended 31 December 2019, filed 24 February 2020, p. 31; SolarWinds Corporation, Form 10-K for the fiscal year ended 31 December 2020, filed 1 March 2021, p. 39; SolarWinds Corporation, Form 10-K for the fiscal year ended 31 December 2021, filed 25 February 2022, p. 39.

[73] 17 CFR § 229.201.

[74] See, e.g., "Event Studies with a Contaminated Estimation Period," by Nihat Aktas et al., *Journal of Corporate Finance*, vol. 13., 2007; and "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," by David Larcker et al., *Journal of Financial & Quantitative Analysis*, vol. 15, no. 2, 1980.

increased substantially. As explained in Feinstein and Villanueva [2022],[75] many stocks became more volatile after the onset of the Covid pandemic, and this increase in volatility is reason to examine the stock dynamics separately for the pre-Covid and Covid periods.

142.    Consequently, I ran the regression on SolarWinds stock over the following two separate periods: i) 19 October 2018 through 29 January 2020 (the "pre-Covid Period"); and ii) 30 January 2020 through 17 December 2020 (the "Covid Period"). Each separate regression produced a standard error estimate used for determining the *t*-statistics and statistical significance of the stock returns in the respective estimation period. Similarly, the separate regressions estimated over the separate periods produced two separate empirical distributions of t-statistics used to determine statistical significance of the stock returns according to the empirical t-distribution method presented in Feinstein and Villanueva [2022].[76]

143.    The choice of using data surrounding the event dates of interest for the regression estimation period is a widely used and generally accepted practice in event study analysis:

> "Three general choices for the placement of an estimation window are before the event window, surrounding the event window, and after the event window."
> **"Materiality and Magnitude: Event Studies in the Courtroom," by David Tabak and Frederick Dunbar, chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd Edition, edited by Roman Weil et al., John Wiley & Sons, Inc., 2001, p. 5.**

144.    The results from the two regressions are presented in Exhibit-8a and 8b.

145.    For each date in the Class Period, I computed the explained portion of SolarWinds' stock return by adding 1) the estimated regression intercept term, 2) the day's Market Index return multiplied by the Market Index coefficient, and 3) the day's Sector Index return multiplied by the Sector Index coefficient. I then computed the residual return for each date

---

[75] "Securities Litigation Event Studies in the Covid Volatility Regime," by Steven Feinstein and Miguel Villanueva, *Journal of Forensic Economics*, vol. 30, no. 1, 2022.

[76] As it turns out, however, conducting the tests using one single regression run on the entire Class Period yields qualitative results and conclusions that are identical to those of the tests conducted using two separate regressions run on each subperiod separately.

by subtracting the explained return from the actual return. Exhibit-9 presents the explained and residual returns for all trading days in the Class Period.

### 6.    *t*-Test

146.    For each date in the Class Period, a statistical test called a *t*-test was conducted to determine whether the residual return of SolarWinds stock that day was statistically significant. A *t*-test compares the residual return on an event date to the typical residual returns exhibited over the regression estimation period. Statistical significance for a news event date means that the return, after controlling for the overall stock market and industry sector effects, was of such large magnitude that the stock return cannot reasonably be attributed to random volatility, but rather must have been caused by Company-specific news. If the event date residual return is far greater (positively or negatively) than the typical residual return, the *t*-test indicates that the news event residual return was unlikely to have been caused by random volatility and is therefore deemed statistically significant.[77]

147.    I constructed *t*-statistics for all of the returns in the pre-Covid Period and Covid Period by dividing each residual return by the standard error of the appropriate regression. To produce the empirical histogram of the *t*-statistics for each respective period, I sorted the *t*-statistics for each period from minimum to maximum. Thusly sorted, I identified for each of the two respective periods the thresholds for the top and bottom 2.5 percentile values – that is, the bottom threshold that defines where the most negative 2.5% of all *t*-statistics reside and the top threshold that defines where the largest 2.5% of all *t*-statistics reside. These thresholds are the empirical distribution's two-tail critical values for the 5% significance level.

148.    Any residual *t*-statistic that is below the bottom critical value or above the top critical value is statistically significant at the 5% significance level, corresponding to the 95% confidence

---

[77] This test is called the *t*-test because it involves the computation of a *t*-statistic, which is the event day residual return divided by the standard deviation of residual returns from the control period, *i.e.*, the regression estimation data comprising all other days. If the absolute value of the *t*-statistic is greater than the critical *t*-statistic value (1.96 for large samples), the likelihood that the residual return could have been caused by random volatility alone is less than 5%. This is generally accepted to be so unlikely that the random volatility explanation can be rejected, and the stock return for that day is deemed statistically significant at the 95% confidence level. If the absolute value of the *t*-statistic is greater than the critical *t*-statistic value of 2.58 for large samples, the likelihood that the residual return could have been caused by random volatility alone is less than 1%, which is generally accepted to be so unlikely that the random volatility explanation can be rejected, and the security return for that day is deemed statistically significant at the 99% confidence level.

level, according to the empirical distribution. The empirical distribution methodology guarantees that no more than 5% of the residual returns are significant at the 5% level.

149. I evaluated the statistical significance of SolarWinds stock price returns using both the theoretical $t$-distribution (where $t$-statistics greater than the absolute value of 1.96 denote statistical significance), and the empirical histogram of $t$-statistics (where the 2.5% most positive and 2.5% most negative $t$-statistics denote statistical significance).

150. Exhibit-9 presents the event study metrics for all dates during the Class Period. The results of the event study focused on earnings announcements are summarized below and presented in Exhibit-10.

151. As shown in Exhibit-10, three of SolarWinds' nine earnings announcements during the Class Period elicited statistically significant price reactions at the 95% confidence level or higher using either the theoretical $t$-distribution or the empirical histogram of $t$-statistics. As explained next, three of nine earnings announcements eliciting statistically significant price reactions, indicates market efficiency.

152. It is noteworthy that one additional earnings announcement event (on 30 April 2020, after the close of trading) elicited a stock price response that was statistically significant at the 90% confidence level. The SolarWinds stock price return following this event was the 7th largest $t$-statistic in the Covid Period out of 225 trading days, which ranked it in the 5% most positive returns of the empirical distribution during that period.

### C.    Event Study Test Results

#### 1.    Collective Event Study Test Results and Implications

153. The qualitative results of the collective event study test are robust to using either the theoretical $t$-distribution or empirical distribution for determining the statistical significance of SolarWinds' stock returns. Both methods found that three of nine earnings announcements had statistically significant residual returns, while the incidence of significance for all other days was far lower using either method.

154. I conducted a statistical test to determine whether three of nine earnings announcements during the Class Period eliciting statistically significant stock price reactions was frequent enough to indicate market efficiency. The statistical test, known as the Fisher Exact Test, determines whether three significant stock returns out of nine earnings announcements could have been the result of random chance alone, or alternatively must have been caused by a cause-and-effect relationship between the release of Company information and SolarWinds stock price movements. The Fisher Exact Test is a commonly used and widely accepted methodology for testing whether incidence rates are meaningfully different between two groups of data. A higher incidence of statistical significance on earnings announcement event dates would indicate that SolarWinds stock responded to information and thereby demonstrated market efficiency. If information about SolarWinds was ignored by investors, or the market infrastructure was such that the information could not be impounded into the stock price, the incidence of significant returns for the earnings announcement events would be similar to the incidence rate for the non-event days. But, this was not the case.

155. The Class Period comprised 545 trading days, of which nine days were earnings announcements. Three of the nine earnings announcement event days had statistically significant returns, which is an incidence rate of 33.3%. Of the remaining 536 trading days, deemed only for purposes of this test to be non- or lesser-news days, 21 were statistically significant according to theoretical $t$-statistic distribution (that is, had a $t$-statistics greater than 1.96 or less than -1.96). Therefore, the incidence rate of statistical significance among the non- or lesser-news days was 3.9%.

156. The Fisher Exact Test finds that this difference in significance incidence rates, 33.3% for earnings announcements versus 3.9% for all other dates, is itself, highly statistically significant, and could not reasonably have happened by random chance alone. The earnings announcement days did, in fact, exhibit a significantly greater incidence of statistically significant returns compared to all other days.

157. The probability that three of nine earnings announcement days would be statistically significant if SolarWinds stock did not respond to information (such that the stock behaves the same on news- and non-news days) is only 0.53%. This finding rejects the null hypothesis that SolarWinds stock behaves no differently on earnings announcement days

48

with a greater flow of information than on all other days. The conclusion is that SolarWinds stock reacted to information and its market therefore demonstrated informational efficiency.

158. Using the empirical *t*-distribution to determine statistical significance, 23 of the 536 non- or lesser-news day residual returns are statistically significant, for a significance incidence rate of 4.3%. The Fisher Exact Test finds that this difference in significance incidence rates, 33.3% for earnings announcements versus 4.3% for all other dates, is again highly statistically significant, and could not reasonably have happened by random chance alone. The probability of this result if SolarWinds stock did not respond to information is only 0.67%. This finding, too, rejects the null hypothesis that SolarWinds stock behaves no differently on earnings announcement days with a greater flow of information than on all other days. The conclusion is that SolarWinds stock reacted to information and its market therefore demonstrated informational efficiency.

## 2. Non-Significant Earnings Announcements

159. As discussed above, it need not be the case that all earnings announcements elicit a significant stock price reaction for the stock to demonstrate market efficiency. Rather, if earnings announcement events as a group elicit a higher frequency of significant stock price reactions than all other non- or lesser- news days, this result demonstrates that investors receive and trade on information, that there are no impediments to trading on information, and the stock is therefore trading in an efficient market. The hypothesis that this group of events produces a greater frequency of significant stock price movements is what the Fisher Test evaluates. Significant stock price reactions on three of nine earnings events are sufficient, per the parameters of the Fisher Exact Test, to prove that the higher information group of events produces more frequent significant stock price movements as compared to all other events. The stock thusly demonstrates market efficiency.

160. The information content of the specific earnings announcements that did not elicit significant stock price reactions was such that the nonsignificance of the returns on those event dates is entirely consistent with the efficiency of the market for SolarWinds stock. For example, much of the financial information announced on the 13 November 2018 (after the close of trading) earnings announcement was previously disclosed in the Company's Form S-1 and S-1/A registration statements prior to the IPO. The announced information

was therefore not new news and reasonably would therefore not elicit a significant stock price change.

161.    The other earnings announcements were broadly in-line with market expectations, or contained a mix of positive and negative news, and thus would not be expected to elicit statistically significant stock price movements. For example, in the 7 February 2019 earnings announcement, the Company "delivered a beat across the board in Q4," but announced "weaker-than-expected Q1 guidance."[78] The news was therefore mixed rather than decidedly positive or negative.

162.    Similarly, following the 24 April 2019 (after the close) earnings announcement, Barclays analysts wrote that "SolarWinds delivered a mixed Q1 with a slight miss on revenue but another healthy beat on profitability ... we believe these mixed results would result in a pause in the recent share price momentum ... ."[79] Following the 1 August 2019 (after the close) earnings announcement, analysts commented, "we would expect shares to remain rangebound post these results."[80]

163.    The largely expected or mixed news in these earnings announcements may cause the stock price to change, but understandably not by an amount over the threshold for statistical significance.

### 3.    Significant Reactions to Unexpected Company Events During the Class Period

164.    The collective event study focused on earnings announcements provides empirical evidence that SolarWinds stock traded in an efficient market. However, the market's reaction to important and unexpected corporate events during the Class Period provides further compelling evidence.

165.    On 13 December 2020 (Sunday), SolarWinds announced that certain of its products, including those being used by the U.S. intelligence community, had been subject to a

---

[78] See, e.g., "First Take – Clean Beat in Q4, Questions on Q1 Guidance," by Raimo Lenschow and Mohit Gogia, *Barclays*, analyst report, 7 February 2019, p. 1.

[79] "First Take – Mixed Q1, Along with Moving Parts to Guidance," by Raimo Lenschow et al., *Barclays*, analyst report, 24 April 2019, p. 1

[80] "First Take – Solid Beat and Raise Quarter," by Raimo Lenschow and Mohit Gogia, *Barclays*, analyst report, 1 August 2019, p. 1.

"highly-sophisticated, targeted and manual supply chain attack by a nation state."[81] News media further added that "the U.S. intelligence community urgently investigates breaches at several government agencies, including the U.S. Treasury and Department of Commerce."[82] On 15 December 2020, news media provided additional information into the scope of the attack, namely that "thousands of businesses and several branches of the US government are now thought to have been affected by the attack on software firm SolarWinds … along with the US Treasury and Commerce departments, the Department of Homeland Security is now thought to have been affected by the attack."[83] Given the nature and tenor of this news, one would expect large (i.e. statistically significant) and negative price reactions to the information disseminated on these two days if SolarWinds stock traded in an efficient market. As shown in Exhibit-9, SolarWinds stock price indeed reacted statistically significantly and negatively on both 14 December 2020 and 15 December 2020.

166.   These results further demonstrate that SolarWinds stock traded in an efficient market.

## IX.   MARKET EFFICIENCY SUMMARY

167.   SolarWinds stock traded on the NYSE with numerous market makers facilitating trading in the stock. Trading volume was above the level warranting a substantial presumption of market efficiency. The Company was widely covered by analysts and the news media. Institutional ownership of SolarWinds stock was widespread. The Company possessed the S-3 eligibility properties relevant to market efficiency throughout the Class Period. Market capitalization and float were high. The stock's bid-ask spread was substantially narrower than the average bid-ask spread among all other stocks traded on U.S. exchanges. No impediments to market efficiency were present.

168.   SolarWinds stock also satisfied the empirical *Cammer* factor, observably reacting to information flow, thereby demonstrating market efficiency. The collective event study test

---

[81] "IT company SolarWinds says it may have been hit in 'highly sophisticated' hack," *Reuters News*, 13 December 2020.

[82] "IT company SolarWinds says it may have been hit in 'highly sophisticated' hack," *Reuters News*, 13 December 2020.

[83] "US government, thousands of businesses now thought to have been affected by SolarWinds security attack," *TechRadar Pro*, 15 December 2020.

proved that there was a cause-and-effect relationship between new, Company-specific information and movements in the price of SolarWinds stock.

169.    In sum, the market for SolarWinds stock satisfied all of the *Cammer* and *Krogman* factors, which indicate market efficiency. Given these facts, I conclude that SolarWinds stock traded in an efficient market over the course of the Class Period.

## X.    COMMON DAMAGES METHODOLOGY

170.    Lead Counsel for Plaintiff asked me to opine on whether Section 10(b) per share damages can be measured for all Class members using a common Class-wide methodology that is consistent with Plaintiff's theory of liability.

171.    Section 10(b) addresses liability for investor losses sustained in connection with the purchase or sale of securities as a result of fraudulent material misrepresentations and omissions.

172.    It should be noted that I have not conducted a loss causation analysis or computed damages as of this time, nor have I been asked to do so. If asked, I will do so at the appropriate stage of this litigation. The full loss causation analysis that will be necessary to actually calculate damages in the current case requires the full development of the record.

173.    The out-of-pocket damages methodology discussed herein is consistent with Plaintiff's theory of liability and can be applied commonly for all Class members. The out-of-pocket damages methodology is used to compute damages in virtually all securities class action

cases. It has been acknowledged as the appropriate damages model in numerous class action securities cases,[84] and in published legal scholarship.[85]

174.    Artificial inflation is the difference between the observed market price of the stock and what that stock price would have been but for the misrepresentations and omissions. An investor who buys a stock that is artificially inflated is overpaying by the amount of the artificial inflation in the stock. Out-of-pocket damages are the amount the investor overpaid for the stock on account of the misrepresentations and omissions, less any artificial inflation they recovered upon sale or disposition of the stock. Therefore, out-of-pocket damages are measured as the difference between the amount of stock price inflation at purchase and the amount of inflation in the stock price at sale or, if held, at the end of the Class Period, taking into account formulaic prescriptions in relevant case law and statutes.

175.    This damage computation methodology allows the calculation of individual and Class-wide damages stemming from various alleged misrepresentations and omissions. The methodology therefore accommodates alternative potential determinations of liability with respect to specific alleged misrepresentations and omissions. Economic analyses, including valuation and empirical event study analysis, can be used to estimate the relationship between specific statements or sets of statements and the subsequent effect on stock prices, in the case of affirmative statements, omissions, and/or corrective disclosures. As such, Class-wide damages in response to the specific misrepresentations and omissions

---

[84] See, e.g., *City of Miami Gen. Employees' & Sanitation Employees' Ret. Tr. v. RH, Inc.*, No. 17-cv-00554-YGR, at *4 (N.D. Cal. Oct. 11, 2018) ("Courts regularly reaffirm that the out-of-pocket, or event study, method matches plaintiffs' theory of liability under Section 10(b) of the Securities Exchange Act, making it the standard method for calculating damages in virtually every Section 10(b) class action."); *In re Acuity Brands, Inc. Sec. Litig.* 2020 WL 5088092, at *7 (N.D. Ga. Aug. 25, 2020) (acknowledging that the defendant's expert agreed that out-of-pocket damages is "the most common method for calculating economic damages in a Rule 10b-5 matter" and acknowledging that it is in accordance with recent Supreme Court case law); *City of Sunrise Gen. Employees' Ret. Plan v. FleetCor Techs., Inc.*, 2019 WL 3449671, at *6 (N.D. Ga. July 17, 2019) (endorsing plaintiff's expert's assertion that "the standard and well-settled formula for assessing damages for each class member under Section 10(b) is the 'out-of-pocket' method"); *Weiner v. Tivity Health, Inc.*, No. 3:17-cv-01469, 23 (M.D. Tenn. Jan. 29, 2020); *Dougherty v. Esperion Therapeutics, Inc.*, No. 16-10089, 2020 WL 2832252, at *6 (E.D. Mich. May 31, 2020), report and recommendation adopted, No. 16-10089, 2020 WL 6793326 (E.D. Mich. Nov. 19, 2020).

[85] See, e.g., "Cause for Concern: Causation and Federal Securities Fraud," by Jill Fisch, *Iowa Law Review*, vol. 94, 2009; and "Use of Modern Finance Theory in Securities Fraud Cases Involving Actively Traded Securities," by Daniel Fischel, *The Business Lawyer*, vol. 38, no. 1, 1982 ("Isolating the effect of the alleged misconduct on the firm's stock price is required by the out-of-pocket measure of damages, the traditional method for computing damages in open market trading cases under the rule 10b-5, which limits recovery to the difference between the price paid or received, and the 'real' value of the security at the time of the purchase/sale.").

ultimately established by Plaintiff can be calculated in a straightforward manner common to all Class members.

176. To the extent that there may be specific issues complicating the quantification of artificial inflation encountered in the execution of the out-of-pocket damages methodology due to any potentially unique facts and circumstances of this case, the standard tools of valuation analysis can be applied as needed to value the stock in the but-for scenario, and that but-for price can then be compared with the actual prevailing market price to arrive at the measure of artificial inflation.

177. The standard array of valuation tools commonly used to value stocks can be applied to measure what the price of SolarWinds stock would have been but for the alleged misrepresentations and omissions. Valuation analysis is undertaken continuously, every day, for virtually every publicly traded security, and these tools address the very complexities that could potentially be encountered in the course of computing inflation and damages in this case. Valuations assuming alternative scenarios are commonly conducted by analysts and investors.

178. Among the commonly used valuation tools that are available to investors and analysts in real time, and to forensic analysts when computing damages, are, for example: valuation multiple models, such as those based on earnings, earnings before interest, tax, depreciation and amortization (EBITDA), revenue, book value, and cash flow; discounted cash flow (DCF) models; scenario analysis, and the literature regarding valuation effects of factors such as reputation, transparency, governance, quality of accounting, and the quality of internal controls. In addition, forensic analysts have the added benefit of being able to use event study analysis, which quantifies the price effects that occurred when information did reach the market.

179. Assuming a verdict for Plaintiff on the allegations of fraud, Section 10(b) per share damages can be measured as follows:

i.      First, valuation tools, which would include event study analysis, and potentially other empirical analyses if necessary, would be used to establish if the disclosure(s) correcting the alleged misrepresentations and omissions caused the price of SolarWinds stock to fall. This analysis, after controlling for potentially non-fraud-

related information, would establish if the alleged misrepresentations and omissions had caused the stock price to be artificially inflated, and if the corrective disclosure(s) caused that artificial inflation to dissipate, in turn causing investor losses. This analysis would apply on a Class-wide basis.

ii.    Second, an inflation ribbon would be constructed, using generally accepted empirical analysis and valuation tools, indicating how much artificial inflation caused by the alleged misrepresentations and omissions was in the price of SolarWinds stock on each day during the Class Period, if any. An inflation ribbon is a time series of the difference between a stock's actual price observed in the marketplace, and the estimated price that the stock would have traded at each day had there been full disclosure. Construction of the inflation ribbon generally employs event study analysis, combined with widely used and generally accepted valuation tools. The inflation ribbon is often constructed by working chronologically backwards from the final corrective disclosure back to the start of the Class Period, accounting for alleged fraud-related residual price declines as they occurred. Inflation prior to a corrective disclosure that dissipated inflation is greater than the inflation afterward by the amount of inflation that dissipated. The corrective disclosure that finally eliminates all remaining artificial inflation may occur at or after the end of the Class Period.

iii.    Supplementing event study results, the full array of generally accepted and widely used valuation tools can be applied, if necessary, to calculate the but-for stock prices under the assumption of prior full disclosure. This analysis would also apply on a Class-wide basis.

iv.    Third, the measure of per share damages generally applied in Section 10(b) cases is the reduction in the inflation ribbon over an investor's holding period (the economic/inflation loss). That is, for each Class member, per share damages would be calculated as the difference between the inflation on the date the shares were purchased and the inflation on the date those same shares were subsequently sold.

v.    Per share damages are limited, however, to be no greater than the decline in the share price over the investor's holding period, which is the investment loss actually sustained.

vi.   Pursuant to the Private Securities Litigation Reform Act of 1995 (15 U.S.C. § 78u-4(e)), for purposes of computing the investment loss limitation on damages, for any shares sold during the 90-day period after the final corrective disclosure, the investment loss is computed as if the selling price were the greater of the actual selling price or the average closing price following the final corrective disclosure up to the sale date. For any shares held 90 days or more beyond the final corrective disclosure, the investment loss is computed as if the shares were sold for the average closing price over the 90 days following the final corrective disclosure.

vii.  The calculation of each Class member's per share damages would be a mechanical arithmetic exercise for all Class members who bought SolarWinds stock during the Class Period, conducted the same way for all Class members, applying the results of the Class-wide analyses described above to each Class member's stock trading data.

180.  In the instant case, just as in virtually all Section 10(b) class action securities cases, damages for all Class members can be computed in the same way, applying this common methodology to all Class members, using the out-of-pocket damages model, in accordance with widely used and generally accepted methodology and common analytics, and readily available daily pricing information for SolarWinds stock. This damage computation methodology is consistent not only with Plaintiff's theory of liability, but also with governing statutes and case law.

181.  I have not yet been asked to calculate damages. The exact damages calculations will depend, in part, on the completion of discovery and full development of the record in this case. However, any valuation or computational complexities that may be encountered in the execution of the damage methodology will affect all Class members commonly, and therefore will be addressed in a common fashion. The methodology described above is generally accepted and widely used for calculating damages under Section 10(b) for all Class members in securities class actions.

**XI.    LIMITING FACTORS AND OTHER ASSUMPTIONS**

182.    This report is furnished solely for the purpose of court proceedings in the above-referenced matter and may not be used or referred to for any other purpose. The analysis and opinions contained in this report are based on information available as of the date of the report. I reserve the right to amend, refine, or supplement this report in the event that I become aware of additional information, evidence, arguments, or analyses which bear on my work in this matter.

Steven P. Feinstein, Ph.D., CFA

## XII.    APPENDIX-1: LOGARITHMIC RETURNS

A1-1.  Logarithmic returns, rather than percent change returns, are commonly used in stock return regressions and event study analysis and were used in the regression modeling here. The formula for a logarithmic return is:

$$R_t = \ln\left(\frac{P_t + d_t}{P_{t-1}}\right)$$

where:

  $R_t$ is the logarithmic return on day t;
  $P_t$ is the stock price at the end of day t;
  $P_{t-1}$ is the stock price from the previous day, day t-1;
  $d_t$ is the dividend on day t, if any.

A1-2.  The formula for converting a logarithmic return into a dollar return is:

$$DR_t = P_{t-1} \cdot (e^{R_t} - 1)$$

where:

  $DR_t$ is the dollar return on day t;
  $P_{t-1}$ is the stock price from the previous day, day t-1;
  e is natural e (approximately 2.7);
  $R_t$ is the logarithmic return on day t.

A1-3.  If a stock falls from $20 to $18, the percent change in price is -10%, equal to the $2 decline divided by the original $20 price. The logarithmic return, however, is -10.54%, equal to ln($18/$20).

A1-4.  The logarithmic return relates a price change to an average of the original, final, and intervening prices over the course of a price decline. As such, for large price declines, it is possible for a logarithmic price decline to exceed 100%, since the price decline may be greater than the average of the beginning and ending prices.

A1-5.  An attractive feature of a logarithmic return is that it can be decomposed into contributing factors linearly. That is, the portion of a logarithmic return caused by company-specific information is isolated by subtracting from the total logarithmic return the portion of the total return caused by market and sector factors.

**Exhibit-1**
**Documents and Other Information Considered**

**CASE DOCUMENTS**

- Consolidated Complaint for Violations of the Federal Securities Laws, filed 1 June 2021.
- Order, dated 30 March 2022.

**NEWS ARTICLES/PRESS RELEASES**

- Factiva news articles from 1 September 2018 to 31 December 2020, downloaded using the following search parameters: All Sources; All Authors; Company: SolarWinds Corp; All Subjects; All Industries; All Regions.
- "Press Release: SolarWinds Announces Pricing of Initial Public Offering," *Dow Jones Institutional News*, Company press release, 19 October 2018, 5:42 AM.
- "Press Release: SolarWinds Announces Third Quarter 2018 Results," Company press release, *GlobeNewswire*, 13 November 2018, 4:15PM.
- "SolarWinds Announces Fourth Quarter 2018 Results," Company press release, *GlobeNewswire*, 7 February 2019, 4:10PM.
- "SolarWinds Announces First Quarter 2019 Results," Company press release, *GlobeNewswire*, 24 April 2019, 4:05PM.
- "SolarWinds Announces Second Quarter 2019 Results," "SolarWinds Announces Fourth Quarter 2018 Results," Company press release, *GlobeNewswire*, 1 August 2019, 4:10PM.
- "SolarWinds Announces Third Quarter 2019 Results," Company press release, *Business Wire*, 30 October 2019, 4:05PM.
- "SolarWinds Announces Fourth Quarter 2019 Results," Company press release, *Business Wire*, 4 February 2020, 4:05PM.
- "SolarWinds Announces First Quarter 2020 Results," Company press release, *Business Wire*, 30 April 2020, 4:05PM.
- "SolarWinds Announces Second Quarter 2020 Results," Company press release, *Business Wire*, 6 August 2020, 4:05PM.
- "SolarWinds Announces Third Quarter 2020 Results," Company press release, *Business Wire*, 27 October 2020, 4:05PM.

**ANALYST REPORTS**

- Barclays, 13 November 2018.
- Barclays, 13 November 2018.
- Credit Suisse, 13 November 2018.
- Credit Suisse, 13 November 2018.
- Jefferies, 13 November 2018.

**Exhibit-1**
**Documents and Other Information Considered**

- Jefferies, 13 November 2018.
- KeyBanc, 13 November 2018.
- RBC, 13 November 2018.
- RBC, 13 November 2018.
- Barclays, 14 November 2018.
- Bank of America, 14 November 2018.
- Jefferies, 14 November 2018.
- JMP, 14 November 2018.
- JPMorgan, 14 November 2018.
- KeyBanc, 14 November 2018.
- Morgan Stanley, 14 November 2018.
- JPMorgan, 4 February 2019.
- Morgan Stanley, 6 February 2019.
- Barclays, 7 February 2019.
- Credit Suisse, 7 February 2019.
- Jefferies, 7 February 2019.
- RBC, 7 February 2019.
- Barclays, 8 February 2019.
- Bank of America, 8 February 2019.
- Evercore, 8 February 2019.
- Jefferies, 8 February 2019.
- JMP, 8 February 2019.
- JPMorgan, 8 February 2019.
- KeyBanc, 8 February 2019.
- Morgan Stanley, 8 February 2019.
- RBC, 8 February 2019.
- Evercore, 7 March 2019.
- Barclays, 11 April 2019.
- Credit Suisse, 11 April 2019.
- Evercore, 12 April 2019.
- Morgan Stanley, 22 April 2019.
- Barclays, 24 April 2019.
- Credit Suisse, 24 April 2019.
- Jefferies, 24 April 2019.
- RBC, 24 April 2019.
- Barclays, 25 April 2019.
- Bank of America, 25 April 2019.
- Credit Suisse, 25 April 2019.
- Evercore, 25 April 2019.
- Jefferies, 25 April 2019.

**Exhibit-1**
**Documents and Other Information Considered**

- JMP, 25 April 2019.
- JPMorgan, 25 April 2019.
- KeyBanc, 25 April 2019.
- Morgan Stanley, 25 April 2019.
- RBC, 25 April 2019.
- RBC, 20 May 2019.
- Morgan Stanley, 30 July 2019.
- Barclays, 1 August 2019.
- Credit Suisse, 1 August 2019.
- Jefferies, 1 August 2019.
- RBC, 1 August 2019.
- Barclays, 2 August 2019.
- Bank of America, 2 August 2019.
- Evercore, 2 August 2019.
- JMP, 2 August 2019.
- JPMorgan, 2 August 2019.
- KeyBanc, 2 August 2019.
- Morgan Stanley, 2 August 2019.
- RBC, 2 August 2019.
- Jefferies, 4 August 2019.
- Bank of America, 28 September 2019.
- Barclays, 30 October 2019.
- Credit Suisse, 30 October 2019.
- Jefferies, 30 October 2019.
- RBC, 30 October 2019.
- Barclays, 31 October 2019.
- Bank of America, 31 October 2019.
- Evercore, 31 October 2019.
- Jefferies, 31 October 2019.
- JMP, 31 October 2019.
- JPMorgan, 31 October 2019.
- Morgan Stanley, 31 October 2019.
- RBC, 31 October 2019.
- JPMorgan, 1 November 2019.
- Valens, 19 November 2019.
- Credit Suisse, 3 December 2019.
- Credit Suisse, 9 December 2019.
- Credit Suisse, 11 December 2019.
- Jefferies, 11 December 2019.
- Barclays, 12 December 2019.

**Exhibit-1**
**Documents and Other Information Considered**

- Bank of America, 12 December 2019.
- Evercore, 12 December 2019.
- Jefferies, 12 December 2019.
- JMP, 12 December 2019.
- JPMorgan, 12 December 2019.
- Morgan Stanley, 12 December 2019.
- RBC, 12 December 2019.
- Barclays, 20 December 2019.
- JPMorgan, 3 February 2020.
- Barclays, 4 February 2020.
- Credit Suisse, 4 February 2020.
- RBC, 4 February 2020.
- Barclays, 5 February 2020.
- Bank of America, 5 February 2020.
- Evercore, 5 February 2020.
- Jefferies, 5 February 2020.
- JMP, 5 February 2020.
- JPMorgan, 5 February 2020.
- Morgan Stanley, 5 February 2020.
- RBC, 5 February 2020.
- Barclays, 28 February 2020.
- Credit Suisse, 23 April 2020.
- Barclays, 30 April 2020.
- Credit Suisse, 30 April 2020.
- RBC, 30 April 2020.
- RBC, 30 April 2020.
- Barclays, 1 May 2020.
- Bank of America, 1 May 2020.
- Evercore, 1 May 2020.
- Jefferies, 1 May 2020.
- JMP, 1 May 2020.
- JPMorgan, 1 May 2020.
- Morgan Stanley, 1 May 2020.
- JPMorgan, 12 May 2020.
- Jefferies, 8 June 2020.
- JMP, 11 June 2020.
- Barclays, 7 August 2020.
- Bank of America, 7 August 2020.
- Credit Suisse, 7 August 2020.
- Evercore, 7 August 2020.

**Exhibit-1**
**Documents and Other Information Considered**

- JMP, 7 August 2020.
- JPMorgan, 7 August 2020.
- Morgan Stanley, 7 August 2020.
- RBC, 7 August 2020.
- Morgan Stanley, 18 August 2020.
- JPMorgan, 10 September 2020.
- Evercore, 24 October 2020.
- JPMorgan, 24 October 2020.
- Berenberg, 26 October 2020.
- Barclays, 27 October 2020.
- RBC, 27 October 2020.
- RBC, 27 October 2020.
- Barclays, 28 October 2020.
- Berenberg, 28 October 2020.
- Credit Suisse, 28 October 2020.
- Evercore, 28 October 2020.
- Jefferies, 28 October 2020.
- JMP, 28 October 2020.
- JPMorgan, 28 October 2020.
- Morgan Stanley, 28 October 2020.
- RBC, 18 November 2020.
- JMP, 10 December 2020.
- Barclays, 14 December 2020.
- Barclays, 14 December 2020.
- Berenberg, 14 December 2020.
- Berenberg, 14 December 2020.
- Jefferies, 14 December 2020.
- Jefferies, 15 December 2020.
- JMP, 15 December 2020.
- RBC, 15 December 2020.
- JPMorgan, 17 December 2020.
- Truist, 18 December 2020.
- Wedbush, 18 December 2020.
- Barclays, 20 December 2020.
- Jefferies, 21 December 2020.
- Jefferies, 21 December 2020.
- Truist, 21 December 2020.
- Deutsche Bank, 22 December 2020.
- JPMorgan, 4 January 2021.
- Jefferies, 5 January 2021.

**Exhibit-1**
**Documents and Other Information Considered**

- RBC, 10 January 2021.
- Barclays, 11 January 2021.
- Barclays, 11 January 2021.
- JPMorgan, 14 January 2021.
- JPMorgan, 4 February 2021.
- Credit Suisse, 19 February 2021.
- Credit Suisse, 19 February 2021.
- Evercore, 19 February 2021.
- Barclays, 25 February 2021.
- Barclays, 25 February 2021.
- Barclays, 25 February 2021.
- Barclays, 25 February 2021.
- Berenberg, 25 February 2021.
- Credit Suisse, 25 February 2021.
- Credit Suisse, 25 February 2021.
- JPMorgan, 25 February 2021.
- Morgan Stanley, 25 February 2021.
- RBC, 25 February 2021.
- RBC, 25 February 2021.
- Truist, 25 February 2021.
- Evercore, 26 February 2021.
- Jefferies, 26 February 2021.
- JMP, 26 February 2021.
- Berenberg, 3 March 2021.
- Validea, 6 March 2021.
- Capital Cube, 12 March 2021.
- JPMorgan, 31 March 2021.
- Barclays, 13 April 2021.
- RBC, 13 April 2021.
- RBC, 13 April 2021.
- Evercore, 14 April 2021.
- Jefferies, 14 April 2021.
- JMP, 14 April 2021.
- JPMorgan, 14 April 2021.
- JPMorgan, 14 April 2021.
- Morgan Stanley, 14 April 2021.
- RBC, 14 April 2021.
- Truist, 14 April 2021.
- JMP, 15 April 2021.
- Morgan Stanley, 15 April 2021.

64

**Exhibit-1**
**Documents and Other Information Considered**

- RBC, 15 April 2021.
- Barclays, 23 April 2021.
- Jefferies, 23 April 2021.
- JPMorgan, 29 April 2021.
- RBC, 29 April 2021.
- RBC, 29 April 2021.
- Truist, 29 April 2021.
- Evercore, 30 April 2021.
- Evercore, 30 April 2021.
- JMP, 30 April 2021.
- Morgan Stanley, 30 April 2021.

**SEC FILINGS**

- SolarWinds Corporation, Form DRSLTR, filed 1 June 2018.
- SolarWinds Corporation, Form DRS, filed 1 June 2018.
- SolarWinds Corporation, Form UPLOAD, filed 29 June 2018.
- SolarWinds Corporation, Form DRS/A, filed 10 July 2018.
- SolarWinds Corporation, Form DRSLTR, filed 10 July 2018.
- SolarWinds Corporation, Form UPLOAD, filed 30 July 2018.
- SolarWinds Corporation, Form DRSLTR, filed 7 August 2018.
- SolarWinds Corporation, Form DRS/A, filed 7 August 2018.
- SolarWinds Corporation, Form S-1, filed 21 September 2018.
- SolarWinds Corporation, Form CORRESP, filed 26 September 2018.
- SolarWinds Corporation, Form S-1/A, filed 5 October 2018.
- SolarWinds Corporation, Form CORRESP, filed 16 October 2018.
- SolarWinds Corporation, Form CORRESP, filed 16 October 2018.
- SolarWinds Corporation, Form EFFECT, filed 18 October 2018.
- SolarWinds Corporation, Form FWP, filed 18 October 2018.
- SolarWinds Corporation, Form S-1/A, filed 18 October 2018.
- SolarWinds Corporation, Form CERT, filed 19 October 2018.
- SolarWinds Corporation, Form 8-A12B, filed 19 October 2018.
- SolarWinds Corporation, Form FWP, filed 19 October 2018.
- SolarWinds Corporation, Form POS EX, filed 19 October 2018.
- SolarWinds Corporation, Form 424B4, filed 22 October 2018.
- SolarWinds Corporation, Form S-8, filed 23 October 2018.
- SolarWinds Corporation, Form 8-K, filed 13 November 2018.
- SolarWinds Corporation, Form 10-Q, For the Fiscal Quarter ended 30 September 2018, filed 27 November 2018.
- SolarWinds Corporation, Form 8-K, filed 7 February 2019.

**Exhibit-1**
**Documents and Other Information Considered**

- SolarWinds Corporation, Form SC 13G, filed 13 February 2019.
- SolarWinds Corporation, Form SC 13G, filed 13 February 2019.
- SolarWinds Corporation, Form SC 13G, filed 13 February 2019.
- SolarWinds Corporation, Form SC 13G, filed 13 February 2019.
- SolarWinds Corporation, Form SC 13G, filed 13 February 2019.
- SolarWinds Corporation, Form SC 13G, filed 13 February 2019.
- SolarWinds Corporation, Form SC 13G, filed 13 February 2019.
- SolarWinds Corporation, Form SC 13G, filed 13 February 2019.
- SolarWinds Corporation, Form 10-K, For the Fiscal Year ended 31 December 2018, filed 25 February 2019.
- SolarWinds Corporation, Form SC 13G/A, filed 26 March 2019.
- SolarWinds Corporation, Form DEFA14A, filed 5 April 2019.
- SolarWinds Corporation, Form DEF 14A, filed 5 April 2019.
- SolarWinds Corporation, Form S-8, filed 11 April 2019.
- SolarWinds Corporation, Form 8-K, filed 24 April 2019.
- SolarWinds Corporation, Form DRS, filed 26 April 2019.
- SolarWinds Corporation, Form UPLOAD, filed 1 May 2019.
- SolarWinds Corporation, Form 10-Q, For the Fiscal Quarter ended 31 March 2019, filed 10 May 2019.
- SolarWinds Corporation, Form CORRESP, filed 20 May 2019.
- SolarWinds Corporation, Form CORRESP, filed 20 May 2019.
- SolarWinds Corporation, Form S-1, filed 20 May 2019.
- SolarWinds Corporation, Form EFFECT, filed 22 May 2019.
- SolarWinds Corporation, Form 8-K, filed 22 May 2019.
- SolarWinds Corporation, Form 424B4, filed 23 May 2019.
- SolarWinds Corporation, Form 8-K, filed 1 August 2019.
- SolarWinds Corporation, Form 10-Q, For the Fiscal Quarter ended 30 June 2019, filed 12 August 2019.
- SolarWinds Corporation, Form 8-K, filed 30 October 2019.
- SolarWinds Corporation, Form 10-Q, For the Fiscal Quarter ended 30 September 2019, filed 7 November 2019.
- SolarWinds Corporation, Form S-8, filed 11 December 2019.
- SolarWinds Corporation, Form 8-K, filed 4 February 2020.
- SolarWinds Corporation, Form SC 13G/A, filed 13 February 2020.
- SolarWinds Corporation, Form SC 13G/A, filed 13 February 2020.
- SolarWinds Corporation, Form SC 13G/A, filed 13 February 2020.
- SolarWinds Corporation, Form SC 13G/A, filed 13 February 2020.
- SolarWinds Corporation, Form SC 13G/A, filed 13 February 2020.
- SolarWinds Corporation, Form SC 13G/A, filed 13 February 2020.
- SolarWinds Corporation, Form SC 13G/A, filed 13 February 2020.

**Exhibit-1**
**Documents and Other Information Considered**

- SolarWinds Corporation, Form SC 13G/A, filed 14 February 2020.
- SolarWinds Corporation, Form SC 13G/A, filed 14 February 2020.
- SolarWinds Corporation, Form S-8, filed 24 February 2020.
- SolarWinds Corporation, Form 10-K, For the Fiscal Year ended 31 December 2019, filed 24 February 2020.
- SolarWinds Corporation, Form 8-K, filed 27 February 2020.
- SolarWinds Corporation, Form DEFA14A, filed 9 April 2020.
- SolarWinds Corporation, Form DEF 14A, filed 9 April 2020.
- SolarWinds Corporation, Form 8-K, filed 30 April 2020.
- SolarWinds Corporation, Form 10-Q, For the Fiscal Quarter ended 31 March 2020, filed 8 May 2020.
- SolarWinds Corporation, Form 8-K, filed 22 May 2020.
- SolarWinds Corporation, Form 8-K, filed 6 August 2020.
- SolarWinds Corporation, Form 10-Q, For the Fiscal Quarter ended 30 June 2020, filed 10 August 2020.
- SolarWinds Corporation, Form 8-K, filed 21 September 2020.
- SolarWinds Corporation, Form 8-K, filed 27 October 2020.
- SolarWinds Corporation, Form 10-Q, For the Fiscal Quarter ended 30 September 2020, filed 5 November 2020.
- SolarWinds Corporation, Form 8-K, filed 9 December 2020.
- SolarWinds Corporation, Form 8-K, filed 14 December 2020.
- SolarWinds Corporation, Form 8-K, filed 17 December 2020.
- SolarWinds Corporation, Form 8-K, filed 23 December 2020.
- SolarWinds Corporation, Form 8-K, filed 6 January 2021.
- SolarWinds Corporation, Form 8-K, filed 12 January 2021.
- SolarWinds Corporation, Form SC 13G/A, filed 12 February 2021.
- SolarWinds Corporation, Form SC 13G/A, filed 12 February 2021.
- SolarWinds Corporation, Form SC 13G/A, filed 12 February 2021.
- SolarWinds Corporation, Form SC 13G/A, filed 12 February 2021.
- SolarWinds Corporation, Form SC 13G/A, filed 12 February 2021.
- SolarWinds Corporation, Form SC 13G/A, filed 12 February 2021.
- SolarWinds Corporation, Form SC 13G/A, filed 12 February 2021.
- SolarWinds Corporation, Form SC 13G/A, filed 16 February 2021.
- SolarWinds Corporation, Form SC 13G/A, filed 16 February 2021.
- SolarWinds Corporation, Form 8-K, filed 25 February 2021.
- SolarWinds Corporation, Form S-8, filed 1 March 2021.
- SolarWinds Corporation, Form 10-K, For the Fiscal Year ended 31 December 2020, filed 1 March 2021.
- SolarWinds Corporation, Form 8-K, filed 11 March 2021.
- SolarWinds Corporation, Form 8-K, filed 13 April 2021.

67

**Exhibit-1**
**Documents and Other Information Considered**

- SolarWinds Corporation, Form DEFA14A, filed 16 April 2021.
- SolarWinds Corporation, Form DEF 14A, filed 16 April 2021.
- SolarWinds Corporation, Form 8-K, filed 29 April 2021.
- SolarWinds Corporation, Form 8-K, filed 7 May 2021.
- SolarWinds Corporation, Form 10-Q, For the Fiscal Quarter ended 31 March 2021, filed 10 May 2021.
- SolarWinds Corporation, Form PRE 14C, filed 1 June 2021.
- SolarWinds Corporation, Form 8-K, filed 1 June 2021.
- SolarWinds Corporation, Form DEF 14C, filed 11 June 2021.
- SolarWinds Corporation, Form 8-K, filed 28 June 2021.
- SolarWinds Corporation, Form 8-K, filed 12 July 2021.
- SolarWinds Corporation, Form 8-K, filed 20 July 2021.
- SolarWinds Corporation, Form 8-K, filed 26 July 2021.
- SolarWinds Corporation, Form 8-K, filed 30 July 2021.
- SolarWinds Corporation, Form 8-K, filed 3 August 2021.
- SolarWinds Corporation, Form 10-Q, For the Fiscal Quarter ended 30 June 2021, filed 6 August 2021.
- SolarWinds Corporation, Form 8-K, filed 20 October 2021.
- SolarWinds Corporation, Form 8-K, filed 28 October 2021.
- SolarWinds Corporation, Form 10-Q, For the Fiscal Quarter ended 30 September 2021, filed 9 November 2021.
- SolarWinds Corporation, Form 8-K, filed 10 November 2021.
- SolarWinds Corporation, Form 8-K, filed 19 November 2021.

**ACADEMIC AND PROFESSIONAL LITERATURE**

- Aktas, Nihat, Eric de Bodt, and Jean-Gabriel Cousin, "Event Studies with a Contaminated Estimation Period," *Journal of Corporate Finance*, vol. 13, 2007.
- Atkins, Allen B. and Edward A. Dyl, "Price Reversals, Bid-Ask Spreads, and Market Efficiency," *Journal of Financial and Quantitative Analysis*, vol. 25, no. 4, 1990.
- Ball, Ray, "Anomalies in Relationships Between Securities' Yield and Yield-Surrogates," *Journal of Financial Economics*, vol. 6, 1978.
- Ball, Ray and S. P. Kothari, "Security Returns around Earnings Announcements," *The Accounting Review*, vol. 66, no. 4, 1991.
- Ball, Ray and Stephen J. Brown, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, 1968.
- Barber, Brad M., Paul A. Griffin, and Baruch Lev, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," *The Journal of Corporation Law*, 1994.
- Beaver, William H., "The Information Content of Annual Earnings Announcements," *Journal of Accounting and Research*, 1968.

**Exhibit-1**
**Documents and Other Information Considered**

- Beaver, William H., *Financial Reporting: An Accounting Revolution*, 3rd ed., Pearson, 1998.
- Becker, Josh, Aaron Block, and Patrick Hill, "New Views on Statistical Significance Affect Expert Testimony," *Law360.com*, 23 May 2019.
- Bodie, Zvi, Alex Kane, and Alan Marcus, *Investments*, 12th Edition, McGraw-Hill Education, 2021.
- Brav, Alon and J.B. Heaton, "Event Studies in Securities Litigation: Low Power, Confounding Effects, and Bias," *Washington University Law Review*, vol. 93, no. 2, 2015.
- Brennan, Michael J., Narasimhan Jegadeesh, and Bhaskaran Swaminathan, "Investment Analysis and the Adjustment of Stock Prices to Common Information," *The Review of Financial Studies*, vol. 6, no. 4, 1993.
- Bromberg, Alan R., Lewis D. Lowenfels, and Michael J. Sullivan, *Bromberg and Lowenfels on Securities Fraud*, vol. 5, 2nd Edition, West, 2003.
- Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, "Event-Study Analysis," Chapter 4 of *The Econometrics of Financial Markets*, Princeton University Press, 1997.
- Chen, Hailiang, Prabuddha De, Yu (Jeffrey) Hu, and Byoung-Hyoun Hwang, "Wisdom of Crowds: The Value of Stock Opinions Transmitted Through Social Media," *The Review of Financial Studies*, vol. 27, no. 5, 2014.
- Chen, Yong., "Sophisticated Investors and Market Efficiency: Evidence from a Natural Experiment," *Journal of Financial Economics*, 2020.
- Chordia, Tarun, Richard Roll, and Avanidhar Subrahmanyam, "Liquidity and Market Efficiency," *Journal of Financial Economics*, vol. 87, 2008.
- Degeorge, François, Jayendu Patel, and Richard Zeckhauser, "Earnings Management to Exceed Thresholds," *Journal of Business*, vol. 72, no. 1, 1999.
- Demsetz, Harold, "The Cost of Transacting," *The Quarterly Journal of Economics,* vol. 82, no. 1, 1968.
- Fama, Eugene F., "Efficient Capital Markets: A Review of Theory and Empirical Work," *The Journal of Finance*, vol. 25, no. 2, 1970.
- Fama, Eugene F., "Efficient Capital Markets: II," *The Journal of Finance*, vol. 46, no. 5, 1991.
- Feinstein, Steven and Miguel Villanueva, "Securities Litigation Event Studies in the Covid Volatility Regime," *Journal of Forensic Economics*, vol. 30, no. 1, 2022.
- Ferrillo, Paul A., Frederick C. Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases," *St. John's Law Review*, vol. 78, no. 1, 2004.
- Fisch, Jill E., "Cause for Concern: Causation and Federal Securities Fraud," *Iowa Law Review*, vol. 94, 2009.

**Exhibit-1**
**Documents and Other Information Considered**

- Fisch, Jill E., "The Role and Regulation of the Research Analyst," Chapter 17 of the *Research Handbook on the Economics of Corporate Law*, edited by Claire Hill and Brett McDonnell, Edward Elgar, 2012.
- Fischel Daniel R., "Use of Modern Finance Theory in Securities Fraud Cases Involving Actively Traded Securities," *The Business Lawyer*, 38 Bus. Law. 1, 1982.
- George, Thomas J. and Francis A. Longstaff, "Bid-Ask Spreads and Trading Activity in the S&P 100 Index Options Market," *Journal of Financial and Quantitative Analysis*, vol. 28, No. 3, 1993.
- Gold, Kevin L., Eric Korman, and Ahmer Nabi, "Federal Securities Acts and Areas of Expert Analysis," Chapter 27 of the *Litigation Services Handbook*: *The Role of the Financial Expert*, 6th ed., edited by Roman L. Weil, Daniel G. Lentz, and Elizabeth A. Evans, John Wiley & Sons, Inc., 2017.
- Hartzmark, Michael L. and H. Nejat Seyhun, "The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," *Virginia Law & Business Review,* vol. 6, No. 3, 2012.
- Kennedy, Peter, *A Guide to Econometrics*, 6th ed., Blackwell Publishing, 2008.
- Landsman, Wayne R., and Edward L. Maydew, "Has the Information Content of Quarterly Earnings Announcements Declined in the Past Three Decades?" *Journal of Accounting Research*, vol. 40, no. 3, 2002.
- Larcker, David F., Lawrence A. Gordon, and George E. Pinches, "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," *Journal of Financial and Quantitative Analysis*, vol. 15, no. 2, 1980.
- Patell, James M. and Mark A. Wolfson, "The Intraday Speed of Adjustment of Stock Prices to Earnings and Dividend Announcements," *Journal of Financial Economics*, vol. 13, 1984.
- Reilly, Frank K., and Keith C. Brown, "Organization and Functioning of Securities Markets," *Equity and Fixed Income CFA Program Curriculum*, vol. 5, Pearson Custom Publishing, 2008.
- Ross, Stephen A., Randolph W. Westerfield, Jeffrey Jaffe, and Bradford D. Jordan, *Corporate Finance: Core Principles & Applications*, 2nd Edition, McGraw-Hill/Irwin, 2009.
- Tabak, David I. and Frederick C. Dunbar, "Materiality and Magnitude: Event Studies in the Courtroom," Chapter 19 of the *Litigation Services Handbook: The Role of the Financial Expert*, 3rd ed., edited by Roman L. Weil, Michael J. Wagner, and Peter B. Frank, John Wiley & Sons, Inc., 2001.
- Villanueva, Miguel and Steven Feinstein, "Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer*/*Krogman* Factors," *Review of Quantitative Finance and Accounting*, vol. 57, no. 1, 2021.

70

**Exhibit-1**
**Documents and Other Information Considered**

- Watts, Ross L., "Systematic 'Abnormal' Returns after Quarterly Earnings Announcements" *Journal of Financial Economics*, vol. 6, 1978.

**CONFERENCE CALLS TRANSCRIPTS**

- "Q3 2018 SolarWinds Corp Earnings Call," *Thomson Reuters*, conference call, 13 November 2018.
- "Q4 2018 SolarWinds Corp Earnings Call," *Thomson Reuters*, conference call, 7 February 2019.
- "Q1 2019 SolarWinds Corp Earnings Call," *Thomson Reuters*, conference call, 24 April 2019.
- "Q2 2019 SolarWinds Corp Earnings Call," *Thomson Reuters*, conference call, 1 August 2019.
- "Q3 2019 SolarWinds Corp Earnings Call," *Thomson Reuters*, conference call, 30 October 2019.
- "Q4 2019 SolarWinds Corp Earnings Call," *Thomson Reuters*, conference call, 4 February 2020.
- "Q1 2020 SolarWinds Corp Earnings Call," *Thomson Reuters*, conference call, 30 April 2020.
- "Q2 2020 SolarWinds Corp Earnings Call," *Thomson Reuters*, conference call, 6 August 2020.
- "Q3 2020 SolarWinds Corp Earnings Call," *Thomson Reuters*, conference call, 27 October 2020.

**DATA AND DATABASES**

- Bloomberg
- CRSP (Center for Research in Security Prices)
- EDGAR
- Factiva
- Refinitiv Eikon

**LEGAL CASES**

- *Amgen, Inc. v. Connecticut Retirement Plans and Trust Funds*, 568 U.S. 455 (2013).
- *Basic, Inc. v. Levinson*, 485 U.S. 224 (1988).
- *Cammer v. Bloom,* 711 F. Supp. 1264 (D.N.J. 1989).
- *Carpenters Pension Tr. Fund of St. Louis v. Barclays PLC*, 310 F.R.D. 69 (S.D.N.Y. 2015).

**Exhibit-1**
**Documents and Other Information Considered**

- *Cheney v. Cyberguard Corp.*, 213 F.R.D. 484 (S.D. Fla. 2003).
- *City of Cape Coral Municipal Firefighters' Retirement Plan v. Emergent Biosolutions, Inc., HQ,* 322 F. Supp. 3d 676 (D. Md. 2018).
- *City of Miami Gen. Employees' & Sanitation Employees' Ret. Tr. v. RH, Inc.*, No. 17-cv-00554-YGR, (N.D. Cal. Oct. 11, 2018).
- *City of Sunrise Gen. Employees' Ret. Plan v. FleetCor Techs., Inc.*, 2019 WL 3449671 (N.D. Ga. July 17, 2019).
- *Di Donato v. Insys Therapeutics*, No. CV-16-00302-PHX-NVW (D. Ariz. Sep. 20, 2019).
- *Dougherty v. Esperion Therapeutics, Inc.*, No. 16-10089, 2020 WL 2832252 (E.D. Mich. May 31, 2020).
- *Halliburton Co. v. Erica P. John Fund, Inc.,* 573 U.S. 258 (2014).
- *In re Acuity Brands, Inc. Sec. Litig.*, 2020 WL 5088092 (N.D. Ga. Aug. 25, 2020).
- *In re Alstom SA Sec. Litig.*, 253 F.R.D. 266 (S.D.N.Y. 2008).
- *In re Banc of California Securities Litigation,* No. 8:17-cv-00118-AG-DFM (2018).
- *In re Enron Corp. Secs. Deriv. & "ERISA" Litig.*, 529 F. Supp. 2d 644 (S.D. Tex. 2006).
- *In re Glob. Brokerage, Inc.,* 2021 WL 1160056 (S.D.N.Y. Mar. 18, 2021).
- *In re Petrobras Securities Litigation,* 312 F.R.D. 354 (S.D.N.Y. 2016).
- *In re Vale S.A. Sec. Litig.*, No. 1:15-CV-9539-GHW, 2019 WL 11032303 (S.D.N.Y. Sept. 27, 2019).
- *In re Vivendi*, S.A. Sec. Litig., 838 F.3d 223 (2d Cir. 2016).
- *In re Xerox Corp.* Sec. Litig., 746 F. Supp. 2d 402.
- *KB Partners I, L.P. v. Barbier*, Case No. A-11-CA-1034-SS (W.D. Tex. Jun. 3, 2013).
- *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001).
- *Lehocky v. Tidel Technologies, Inc.,* 220 F.R.D. 491 (S.D. Tex. 2004).
- *Marcus v. J.C. Penney Co.*, 2016 WL 8604331 (Aug. 29, 2016).
- *McIntire v. China MediaExpress Holdings, Inc.,* 38 F. Supp. 3d 415 (S.D.N.Y. 2014).
- *Menkes v. Stolt-Nielsen S.A.*, 270 F.R.D. 80 (D. Conn. 2010).
- *Pearlstein v. Blackberry Ltd.*, 13 Civ. 7060 (CM), 2021 WL 253453 (S.D.N.Y. Jan. 26, 2021).
- *Rougier v. Applied Optoelectronics, Inc.*, 2019 WL 6111303 (S.D. Tex. Nov. 13, 2019).
- *Rooney v. EZCORP, Inc.*, 330 F.R.D. 439 (W.D. Tex. 2019).
- *Smilovits v. First Solar, Inc.*, 295 F.R.D. 423 (D. Ariz. 2013).
- *Teamsters Local 445 Freight Div. Pension Fund v. Bombardier Inc.*, 546 F.3d 196 (2d Cir. 2008).
- *Unger v. Amedisys Inc.*, 401 F.3d 316 (5th Cir. 2005).
- *Vinh Nguyen v. Radient Pharmaceuticals Corp.*, 287 F.R.D. 563 (C.D. Cal. 2012).
- *Waggoner v. Barclays PLC*, 875 F.3d (2d Cir. 2017).
- *Weiner v. Tivity Health, Inc.*, No. 3:17-cv-01469 (M.D. Tenn. Jan. 29, 2020).
- *Wilson v. LSB Industries, Inc.*, 15-cv-07614-RA-GWG, 2018 WL 3913115 (S.D.N.Y. Aug. 13, 2018).

**Exhibit-1**
**Documents and Other Information Considered**

**OTHER**

- Section 10(b) of the Exchange Act of 1934.
- Private Securities Litigation Reform Act of 1995 (15 U.S.C. § 78u-4(e)).
- 17 CFR § 229.201.
- "CRSP Data on WRDS," Wharton Research Data Services, www.whartonwrds.com
- "Nasdaq to Enable Customers to Trade NYSE Stocks," *Reuters*, 28 March 2005.
- "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8812, 20 June 2007.
- "Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3," SEC Release No. 33-8878, 19 December 2007.
- "Fact Sheet; Designated Market Makers," *NYSE Euronext*, 2012.
- Brief of Financial Economists as *Amici Curiae* in Support of Respondents, *Halliburton Co. and David Lesar v. Erica P. John Fund, Inc. F/K/A Archdiocese of Milwaukee Supporting Fund, Inc.*, 5 February 2014.
- Brief of Testifying Economists as *Amici Curiae* in Support of Respondent, *Halliburton Co. and David Lesar v. Erica P. John Fund, Inc. FKA Archdiocese of Milwaukee Supporting Fund, Inc.*, 5 February 2014.
- "First Look at SolarWinds' $756 Million IPO," by Gary Alexander, *Seeking Alpha*, 10 October 2018, 4:10 AM.
- "IPO Update: SolarWinds Files Proposed Terms For $756 Million IPO," by Donovan Jones, *Seeking Alpha*, 10 October 2018, 2:43 PM.
- "SolarWinds IPO: Different Tech Company, Different IPO," by Euan Jones, *Seeking Alpha*, 12 October 2018, 3:34 PM.
- "SolarWinds: Headwinds for This Offering," by The Value Investor, *Seeking Alpha*, 19 October 2019, 4:52 PM
- "SolarWinds: Dissecting the Upside in a Slow IPO," by Gary Alexander, *Seeking Alpha*, 21 October 2018, 5:58 AM.
- "Interesting SWI Put Options for November 20th," by BNK Invest, *Nasdaq*, 26 March 2020.
- "Noteworthy Monday Option Activity: MSTR, SWI, GS," by BNK Invest, *Nasdaq*, 14 December 2020.
- Any other documents cited in the report.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

Babson College
Finance Division
Babson Park, MA  02457
781-239-5275
Feinstein@Babson.edu

## EDUCATION

1989   YALE UNIVERSITY
Ph.D. in Economics (Concentration in Finance)

1986   YALE UNIVERSITY
M.Phil. in Economics

1983   YALE UNIVERSITY
M.A. in Economics

1981   POMONA COLLEGE
B.A. in Economics (Phi Beta Kappa, *cum laude*)

## TEACHING EXPERIENCE

1996 - present        BABSON COLLEGE
Babson Park, MA
Full-time Faculty, Finance Division
Associate Professor (2000-present)
Donald P. Babson Chair in Applied Investments (2002-2010)
Faculty Director of the Babson College Fund (2002-2009)
Director of the Stephen D. Cutler Investment Management Center
(2002-2007)
Assistant Professor (1996-2000)

1990 - 1995          BOSTON UNIVERSITY SCHOOL OF MANAGEMENT
Boston, MA
Full-time Faculty, Department of Finance

1993 - 1994          WASHINGTON UNIVERSITY, OLIN SCHOOL OF BUSINESS
St. Louis, MO
Visiting Assistant Professor, Department of Finance

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

## BUSINESS EXPERIENCE

2008 - present     CROWNINSHIELD FINANCIAL RESEARCH, INC.
Brookline, MA
President and Senior Expert

1996 - 2008     THE MICHEL-SHAKED GROUP
Boston, MA
Senior Expert (2001 - 2008)
Affiliated Expert (1996 - 2001)

1987 - 1990     FEDERAL RESERVE BANK OF ATLANTA
Economist

## PROFESSIONAL DESIGNATIONS

1998   Awarded the Chartered Financial Analyst designation by the Association for Investment
Management and Research.

## RESEARCH AWARDS

1999   Greater Boston Real Estate Board/Real Estate Finance Association – Research Grant and
Featured Speaker at Real Estate Finance Association Meetings.

## PAPERS AND PUBLICATIONS

"Securities Litigation Event Studies in the Covid Volatility Regime," (with Miguel
Villanueva) *Journal of Forensic Economics*, vol. 30, no. 1, 2022.

"Stock Price Reactivity to Earnings Announcements: The Role of the *Cammer/
Krogman* Factors," (with Miguel Villanueva) *Review of Quantitative Finance and
Accounting*, vol. 57, no. 1, 2021.

"What A Solar Eclipse Has To Do With Market Efficiency," (with Daniel Bettencourt)
*Law360.com*, 2017.

"Underestimation of Securities Fraud Aggregate Damages Due to Inter-Fund Trades,"
(with Gang Hu, Mark Marcus, and Zann Ali) *Journal of Forensic Economics*, September
2013, Vol. 24, No. 2, 161-173.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Lehman Equity Research Tipping: Evidence in the Stock Price Data," Working paper, March 2010. Cited in *New York Times* May 19, 2012, and made available on the *New York Times* website.

"Distortion in Corporate Valuation: Implications of Capital Structure Changes," (with Allen Michel and Jacob Oded) *Managerial Finance*, 2011, Vol. 37(8), 681-696.

"Market Signals of Investment Unsuitability," (with Alexander Liss and Steven Achatz) Law360.com, June 3, 2010. Available from http://www.law360.com/articles/170690.

"Planning Capital Expenditure," in *The Portable MBA in Financing and Accounting*, J. L. Livingstone and T. Grossman, editors, New York: Wiley, 3rd edition 2001, and 4th edition 2009.

"Financial Management of Risks," in *The Portable MBA in Financing and Accounting*, J. L. Livingstone and T. Grossman, editors, New York: Wiley, 2nd edition 1997, 3rd edition 2001, and 4th edition 2009.

"Fraud-on-the-Market Theory: Is a Market Efficient?" (with Allen Michel and Israel Shaked) *American Bankruptcy Institute Journal*, May 2005.

"Valuation of Credit Guarantees," (with Allen J. Michel and Israel Shaked) *Journal of Forensic Economics* 17(1), pp. 17-37, 2005.

"A Better Understanding of why NPV Undervalues Managerial Flexibility," (with Diane Lander) in *The Engineering Economist*, 2002, Volume 47, Number 4.

"Teaching the Strong-Form Efficient Market Hypothesis: A Classroom Experiment," *Journal of Financial Education*, fall 2000.

*A Future for Real Estate Futures: Potential Applications of Derivatives in Real Estate Investment and Finance* (with Linda Stoller). Monograph. Boston: Real Estate Finance Association / Greater Boston Real Estate Board, May 2000.

"The Risk Budget: Using Your Human Resources," (with John Marthinsen and John Edmunds) *Risk Management*, April 2000.

"Scenario Learning: A Powerful Tool for the 21st Century Planner," (with Jeffrey Ellis and Dennis Stearns) *The Journal of Financial Planning*, April 2000.

"Protecting Future Product Liability Claimants in the Case of Bankruptcy," (with Allen Michel and Israel Shaked) *American Bankruptcy Institute Journal*, January 2000.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"Measuring Risk with the Bodie Put When Stocks Exhibit Mean Reversion," *The Journal of Risk*, Vol. 1, No. 3, 1999.

"Just-in-Time Mathematics: Integrating the Teaching of Finance Theory and Mathematics," (with Gordon Prichett) *Primus*, Vol. IX, No. 2, June 1999.

*Atlanta Park Medical Center v. Hamlin Asset Management.* (with Natalie Taylor). Babson Case Collection, Harvard Business School Press, 1998.
"Dealing with Delta," *Derivatives Week*, VII, No. 44, November 2, 1998.

"Expected Return in Option Pricing: A Non-Mathematical Explanation," *Derivatives Week*, VII, No. 35, August 31, 1998.

"When Hedges Fail: The Put Paradox and its Solution," *Derivatives Quarterly*, Vol. 4, No. 2, Winter 1997.

*Finance and Accounting for Project Management.* New York: American Management Association, 1996.

"International Investing," in *Irwin's Directory of Emerging Market Brokerages*. New York: Irwin, 1996.

"The Hull and White Implied Volatility," Boston University Working Paper #92-51, 1992.

"Immunizing Against Interest Rate Risk Using the Macaulay Duration Statistic: An Assessment," (with Don Smith) in *Financial Systems and Risk Management*, the proceedings of the US-Japan Forum on Financial Strategy in the 1990s, sponsored by Osaka Foundation of International Exchange and Boston University, August 1991.

"Covered Call Options: A Proposal to Ease LDC Debt," (with Peter Abken) *Federal Reserve Bank of Atlanta Economic Review*, March/April 1990. Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"Forecasting Stock-Market Volatility Using Options on Index Futures," *Federal Reserve Bank of Atlanta Economic Review*, May/June 1989. Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"The Black-Scholes Formula is Nearly Linear in Sigma for At-the-Money Options; Therefore Implied Volatilities from At-the-Money Options are Virtually Unbiased," Federal Reserve Bank of Atlanta Working Paper #88-9, December 1988.

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"The Effect of the 'Triple Witching Hour' on Stock Market Volatility," (with William Goetzmann) *Federal Reserve Bank of Atlanta Economic Review*, September/October 1988. Reprinted in *Financial Derivatives: New Instruments and Their Uses*. Atlanta: Federal Reserve Bank.

"Stock Market Volatility," *Federal Reserve Bank of Atlanta Economic Review*, November/December 1987.

Book review of *In Who's Interest: International Banking and American Foreign Policy*, by Benjamin J. Cohen, Yale University Press, in *Federal Reserve Bank of Atlanta Economic Review*, Summer 1987.


## PRESENTATIONS

"SPAC Public Warrant Valuation Using Iterative Monte Carlo Simulation," (with Ayussh Ahuja, Achraf Krafssi, and Dukalion Tsapalas) at the Financial Management Association Annual Meeting, October 2021.

"Stock Price Reactivity to Earnings Announcements: A Cross-Sectional Analysis of the *Cammer/Krogman* Factors," (with Miguel Villanueva) at the Boston Area Finance Symposium, April 2018.

"Stock Price Reactivity to Earnings Announcements: A Cross-Sectional Analysis of the *Cammer/Krogman* Factors," (with Miguel Villanueva) at the Eastern Finance Association Conference, April 2018.

"Determining the Defendant's Ability to Pay," at Taxpayers Against Fraud Education Fund Conference, October 2010.

"The Computation of Damages in Securities Fraud Cases," at the Grant and Eisenhofer Institutional Investor Conference, December 2002.

"The Role of the Financial Expert in Complex Litigation," at the Financial Management Association Conference, October 2000.

"Entrepreneurial Incentives and Resource Allocation Among Corporate Venturing Initiatives," (with Joel Shulman and U. Srinivasa Rangan), Babson Entrepreneurship Research Conference, May 2000.

"Application of Real Options in Purchasing Strategies," (with Juan Orozco), presented at the International Applied Business Research Conference, March 2000.

"A Future for Real Estate Futures," (with Linda Stoller) at the Fairfield County chapter of

78

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

the Real Estate Finance Association, November 1999, and at the Greater Boston Real Estate Board, November 2000.

"Atlanta Park Medical Center v. Hamlin Asset Management," (with Natalie Taylor) at the 1999 convention of the North American Case Research Association.

"Using Future Worlds™ in the Financial Planning Process," (with Jeffrey Ellis) at the Institute of Certified Financial Planners Masters Retreat, October 1999.

"Toward a Better Understanding of Real Options: A Weighted Average Discount Rate Approach," at the 1999 Financial Management Association Conference, the 1999 European Financial Management Association Conference, and the 1999 Multinational Finance Society Conference.

"Just-In-Time Mathematics: Integrating the Teaching of Finance Theory and Mathematics," (with Gordon Prichett) at the 1999 Financial Management Association Conference.

"Alternative Dow Investments for the Individual Investor: Diamonds, Synthetics, and the Real Thing," at the 1999 Academy of Financial Services Convention.
"Evidence of Yield Burning in Municipal Refundings," at Financial Management Association Convention, October 1997; Government Finance Officers Association, 1997; and Northeast Regional Convention of the National Association of State Treasurers, 1997.

"Teaching the Strong-Form Efficient Market Hypothesis," at Conference on Classroom Experiments in the Teaching of Economics at University of Virginia, September 1995.

"Efficient Consolidation of Implied Standard Deviations," (with Shaikh Hamid) at Midwest Finance Association, March 1995.

"A Test of Intertemporal Averaging of Implied Volatilities," (with Shaikh Hamid) at Eastern Finance Association, April 1995.

"Taking Advantage of Volatility:  Non-linear Forecasting and Options Strategies," (with Hassan Ahmed) at Chicago Board of Trade / Chicago Board Options Exchange Conference on Risk Management, February 1992.

"Immunizing Against Interest Rate Risk Using the Macaulay Duration Statistic: An Assessment," (with Don Smith) at Japan-U.S. Conference on Financial Strategies in the 1990s, Osaka, Japan, August 1991.

"The Hull and White Implied Volatility," at American Finance Association Convention, December 1990.

79

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

**REVIEWED ARTICLES AND BOOKS FOR:**

Harvard Business School Publishing
Elsevier
Journal of Economic Education
Journal of Forensic Economics
Journal of Risk
Financial Review
North American Case Research Association
Financial Management
Journal of Business
Journal of Money, Credit and Banking
Quarterly Review of Economics and Finance
Blackwell
Prentice Hall
Southwestern Publishing

**COURSES TAUGHT**

Advanced Derivative Securities (MBA)
Babson College Fund (Undergraduate and MBA)
Capital Markets (MBA)
Continuous-Time Finance (Doctoral)
Corporate Finance (MBA and Executive)
Corporate Financial Strategy (MBA)
Cross-Functional Management (Integrated curriculum, Undergraduate) Equity Markets (MBA)
Derivatives: Theory and Practice (MBA)
Financial Reporting and Corporate Finance (MBA)
Financial Management (MBA)
Fixed Income Analysis (Undergraduate and MBA)
Introduction to Derivative Securities (Executive)
International Finance (Executive)
Integrated Management (Undergraduate)
Investments (MBA and Executive)
Mod B: Decision Making and Applications, Finance stream (MBA)
Options and Futures (Undergraduate)
Risk Management (MBA)
Portfolio Theory / Management Information Systems (Executive)
Quantitative Methods for Investment Management (Undergraduate and MBA)
Security Valuation (Undergraduate and MBA)

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**


## TEACHING AWARDS

Reid Teaching Award, Washington University, Olin School of Business, 1993-94.


## SELECT LIST OF MEDIA CITATIONS

"Is Insider Trading Part of the Fabric?" by Gretchen Morgenson, *The New York Times*, May 19, 2012.

"Bankers Rigging Municipal Contract Bids Admit to Cover-Up Lies," by William Selway and Martin Z. Braun, *Bloomberg Markets Magazine*, November 24, 2010.

"Hospital Move Presents Buy-Out Groups with New Risks," by Francesco Guerra, Christopher Bowe, and Rebecca Knight, *Financial Times*, July 15, 2006.

"Funds of Knowledge Add Value," by Rebecca Knight, *Financial Times*, March 12, 2006.

"City's Financial Picture Worse Than Ever, Sanders Says," by Matthew T. Hall, *San Diego Union-Tribune*, January 7, 2006.

"Downer: Stock Market Takes Another Dive," by John Chesto, *Boston Herald*, July 23, 2002.

"Banks, Developers, Are Main Beneficiaries," [editorial column] by Steven Feinstein, *The Boston Globe*, March 31, 2002, p. C4.

"Washington Investing: What Michael Saylor is Really Worth," by Jerry Knight, *The Washington Post*, March 6, 2000.

"IBM Retools Pensions," by Stephanie Armour, *USA Today*, May 4, 1999.

"L.A. MTA's Law Firm Says Lissack Strategy Will be a Replay," by Andrea Figler, *Bond Buyer,* September 30, 1998.

"Fed Key Player in Rescue of Floundering Hedge Fund," by Andrew Fraser, Associated Press, September 25, 1998.

"Top Banks Plan Bailout for Fund," by Andrew Fraser, Associated Press, September 24, 1998.

"Clarion Call to the Small Investor," by Jo-Ann Johnston, *The Boston Globe*, March 4, 1998.

81

**Exhibit-2**
**Curriculum Vitae**
**Steven P. Feinstein, Ph.D., CFA**

"L.A. Authority Study Shows Rampant Yield Burning Abuse," by Michael Stanton, *The Bond Buyer*, April 22, 1997.

"Dispute Over Yield Burning Dominates GFOA Session," by Michael Stanton, *The Bond Buyer*, January 29, 1997.

"Men Behaving Badly (Yield Burning)," *Grants Municipal Bond Observer*, January 24, 1997.

"Municipal Bond Dealers Face Scrutiny," by Peter Truell, *The New York Times*, December 17, 1996.

"Iowa Market Takes Stock of Presidential Candidates," by Stanley W. Angrist, *The Wall Street Journal*, August 28, 1995.

"Looking for Clues in Options Prices," by Sylvia Nasar, *The New York Times*, July 18, 1991.

"For Fed, A New Set of Tea Leaves," by Sylvia Nasar, *The New York Times*, July 5, 1991.


**MEMBERSHIP IN PROFESSIONAL SOCIETIES**

American Finance Association
CFA Society Boston
Chartered Financial Analyst Institute
Financial Management Association
Foundation for Advancement of Research in Financial Economics (founding member)
National Association of Forensic Economics
North American Case Research Association

82

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Flower Foods, Inc. Securities Litigation
Case No. 7:16-CV-00222-WLS
United States District Court
Middle District of Georgia
Valdosta Division
Deposition Testimony
September 2018

In Re Inovalon Holdings, Inc. Securities Litigation
Case No. 1:16-cv-04923-VM
United States District Court
Southern District of New York
Deposition Testimony
December 2018

In Re First Solar, Inc. Securities Litigation
Case No. 2:12-cv-00555-DGC
United States District Court
District of Arizona
Deposition Testimony
January 2019

In Re Puma Biotechnology, Inc. Securities Litigation
Case No. 8:15-cv-00865-AG-JLG
United States District Court
Central District of California
Deposition Testimony
April 2017
Deposition Testimony
June 2018
Trial Testimony
January 2019

In Re Seaworld Entertainment, Inc. Securities Litigation
Case No. 3:14-cv-02129-MMA-AGS
United States District Court
Southern District of California
Deposition Testimony
March 2019

83

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Southern Company Securities Litigation
Case No. 1:17-cv-00241-MHC
United States District Court
Northern District of Georgia
Atlanta Division
Deposition Testimony
December 2018
Testimony at Evidentiary Hearing
May 2019

In Re American Realty Capital Properties, Inc. Securities Litigation
Master File No. 1:14-cv-08668-ER
United States District Court
Southern District of New York
Deposition Testimony
June 2017
Testimony at Evidentiary Hearing
August 2017
Deposition Testimony
July 2019

In Re Equifax, Inc. Securities Litigation
Consolidated Case No. 1:17-Cv-03463-TWT
United States District Court
Northern District of Georgia
Atlanta Division
Deposition Testimony
July 2019

In Re Twitter, Inc. Securities Litigation
Case No. 3:16-cv-05314-JST
United States District Court
Northern District of California
San Francisco Division
Deposition Testimony
September 2019

In Re Chemical And Mining Company Of Chile, Inc. Securities Litigation
Case No. 1:15-cv-02106-ER-GWG
United States District Court
Southern District of New York
Deposition Testimony
October 2019

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re OvaScience, Inc. Securities Litigation
Case No. 1:17-cv-10511-IT
United States District Court
District of Massachusetts
Deposition Testimony
December 2019

In Re Grupo Televisa Securities Litigation
Civil Action No. 1:18-cv-01979-LLS
United States District Court
Southern District Of New York
Deposition Testimony
April 2020

In Re Blackberry Limited Securities Litigation
Case No. 13-cv-07060-CM-KHP
United States District Court
Southern District Of New York
Deposition Testimony
July 2018
Deposition Testimony
July 2020

In Re Microchip Technology, Inc. Securities Litigation
Case No. 2:18-cv-02914-JJT
United States District Court
District of Arizona
Deposition Testimony
October 2020

In Re Johnson & Johnson Securities Litigation
Civil Action No. 3:18-cv-01833-FLW-TJB
United States District Court
District of New Jersey
Deposition Testimony
October 2020

In Re Envision Healthcare Corporation Securities Litigation
Civil Action No. 3:17-cv-01112
United States District Court
Middle District of Tennessee
Nashville Division
Deposition Testimony
January 2021

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Novo Nordisk Securities Litigation
Civil Action No. 3:17-cv-209-BRM-LHG
United States District Court
District of New Jersey
Deposition Testimony
February 2021

In Re Jeld-Wen Holding, Inc. Securities Litigation
Civil Action No. 3:20-cv-00112-JAG
United States District Court
Eastern District of Virginia
Richmond Division
Deposition Testimony
January 2021
Deposition Testimony
February 2021

In Re Vale S.A. Securities Litigation
Civil Action No. 19-cv-526-RJD-SJB
United States District Court
Eastern District of New York
Deposition Testimony
March 2021

In Re EQT Corporation Securities Litigation
Master File No. 2:19-cv-00754-MPK
United States District Court
Western District of Pennsylvania
Deposition Testimony
May 2021
Deposition Testimony
July 2021

In Re Endo International PLC Securities Litigation
Case No. 2:17-cv-05114-MMB
United States District Court
Eastern District of Pennsylvania
Deposition Testimony
July 2021

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re McKesson Corporation Securities Litigation
Master File No. 3:18-cv-06525-CRB
United States District Court
Northern District of California
Deposition Testimony
August 2021

In Re Perrigo Company PLC Securities Litigation
Master File No. 2:18-cv-02074
United States District Court
District of New Jersey
Deposition Testimony
October 2021

In Re Wells Fargo & Company Securities Litigation
Master File No. 3:18-cv-03948-JD
United States District Court
Northern District of California
Deposition Testimony
November 2021

In Re Microchip Technology, Inc. Securities Litigation
Case No. 2:18-cv-02914-JJT
United States District Court
District of Arizona
Deposition Testimony
January 2022

In Re Super Micro Computer, Inc. Securities Litigation
Master File No. 4:18-cv-00838-JST
United States District Court
Northern District of California
Deposition Testimony
January 2022

In Re Cardinal Health, Inc. Securities Litigation
Master File No. 2:19-cv-03347
United States District Court
Southern District of Ohio
Eastern Division
Deposition Testimony
May 2022

**Exhibit-3**

**Steven P. Feinstein, Ph.D., CFA**
**Testimony Provided in the Last Four Years**

In Re Gannett Co., Inc. ERISA Litigation
Civil Action No. 1:18-cv-00325-AJT-JFA
United States District Court
Eastern District of Virginia
Alexandria Division
Deposition Testimony
May 2022

In Re Apple Inc. Securities Litigation
Case No. 4:19-cv-02033-YGR
United States District Court
Northern District of California
Oakland Division
Deposition Testimony
June 2021
Deposition Testimony
July 2022

In Re Sealed Air Co., Securities Litigation
Case No. 1:19-cv-10161-LLS
United States District Court
Southern District of New York
Deposition Testimony
July 2022

**Exhibit-4**

**SolarWinds Stock Prices, Volume, and Returns**

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Closing Bid | SWI Closing Ask | SWI Trading Volume | SWI Logarithmic Return |
|---|---|---|---|---|---|
| 10/18/2018 | $15.00 | | | | |
| 10/19/2018 | $15.03 | $15.01 | $15.02 | 10,790,794 | 0.20% |
| 10/22/2018 | $15.44 | $15.34 | $15.44 | 1,275,167 | 2.69% |
| 10/23/2018 | $15.00 | $15.00 | $15.01 | 1,319,055 | -2.89% |
| 10/24/2018 | $14.50 | $14.50 | $14.51 | 1,370,913 | -3.39% |
| 10/25/2018 | $14.54 | $14.50 | $14.54 | 687,016 | 0.28% |
| 10/26/2018 | $14.21 | $14.20 | $14.21 | 1,066,680 | -2.30% |
| 10/29/2018 | $14.25 | $14.25 | $14.33 | 503,801 | 0.28% |
| 10/30/2018 | $14.45 | $14.45 | $14.46 | 558,162 | 1.39% |
| 10/31/2018 | $14.59 | $14.59 | $14.60 | 757,960 | 0.96% |
| 11/1/2018 | $14.72 | $14.72 | $14.73 | 330,026 | 0.89% |
| 11/2/2018 | $14.95 | $14.85 | $14.86 | 357,132 | 1.55% |
| 11/5/2018 | $14.80 | $14.80 | $14.82 | 295,879 | -1.01% |
| 11/6/2018 | $14.97 | $14.98 | $14.99 | 217,979 | 1.14% |
| 11/7/2018 | $15.09 | $15.12 | $15.14 | 400,026 | 0.80% |
| 11/8/2018 | $14.96 | $14.96 | $14.97 | 203,640 | -0.87% |
| 11/9/2018 | $15.07 | $15.07 | $15.10 | 403,496 | 0.73% |
| 11/12/2018 | $14.70 | $14.70 | $14.71 | 753,421 | -2.49% |
| 11/13/2018 | $15.06 | $15.06 | $15.07 | 1,304,430 | 2.42% |
| 11/14/2018 | $14.95 | $14.95 | $14.96 | 939,537 | -0.73% |
| 11/15/2018 | $15.00 | $15.00 | $15.01 | 872,696 | 0.33% |
| 11/16/2018 | $15.11 | $15.09 | $15.10 | 483,533 | 0.73% |
| 11/19/2018 | $14.75 | $14.76 | $14.77 | 395,135 | -2.41% |
| 11/20/2018 | $13.90 | $13.90 | $13.91 | 786,262 | -5.94% |
| 11/21/2018 | $14.06 | $14.05 | $14.06 | 383,902 | 1.14% |
| 11/23/2018 | $13.98 | $14.03 | $14.05 | 128,061 | -0.57% |
| 11/26/2018 | $14.45 | $14.45 | $14.46 | 339,876 | 3.31% |
| 11/27/2018 | $14.46 | $14.46 | $14.47 | 253,862 | 0.07% |
| 11/28/2018 | $15.23 | $15.24 | $15.28 | 408,549 | 5.19% |
| 11/29/2018 | $15.29 | $15.29 | $15.32 | 784,564 | 0.39% |
| 11/30/2018 | $15.91 | $15.90 | $15.91 | 757,745 | 3.97% |
| 12/3/2018 | $16.24 | $16.18 | $16.19 | 870,872 | 2.05% |
| 12/4/2018 | $15.92 | $15.92 | $15.93 | 791,140 | -1.99% |
| 12/6/2018 | $16.10 | $16.05 | $16.06 | 1,165,911 | 1.12% |
| 12/7/2018 | $16.16 | $16.16 | $16.19 | 630,251 | 0.37% |
| 12/10/2018 | $17.00 | $16.98 | $17.00 | 2,095,905 | 5.07% |
| 12/11/2018 | $17.73 | $17.72 | $17.73 | 1,850,037 | 4.20% |
| 12/12/2018 | $18.66 | $18.65 | $18.66 | 1,512,653 | 5.11% |
| 12/13/2018 | $16.26 | $16.25 | $16.26 | 1,194,546 | -13.77% |
| 12/14/2018 | $15.74 | $15.74 | $15.75 | 860,854 | -3.25% |
| 12/17/2018 | $14.33 | $14.34 | $14.37 | 1,516,953 | -9.39% |
| 12/18/2018 | $14.05 | $14.13 | $14.14 | 1,468,642 | -1.97% |
| 12/19/2018 | $14.00 | $14.02 | $14.03 | 1,009,706 | -0.36% |
| 12/20/2018 | $13.40 | $13.41 | $13.42 | 519,374 | -4.38% |
| 12/21/2018 | $13.13 | $13.14 | $13.16 | 2,522,328 | -2.04% |

89

**Exhibit-4**

**SolarWinds Stock Prices, Volume, and Returns**

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Closing Bid | SWI Closing Ask | SWI Trading Volume | SWI Logarithmic Return |
|---|---|---|---|---|---|
| 12/24/2018 | $12.35 | $12.35 | $12.38 | 261,975 | -6.12% |
| 12/26/2018 | $13.02 | $13.02 | $13.03 | 634,086 | 5.28% |
| 12/27/2018 | $13.50 | $13.47 | $13.48 | 351,207 | 3.62% |
| 12/28/2018 | $13.47 | $13.48 | $13.49 | 533,100 | -0.22% |
| 12/31/2018 | $13.83 | $13.85 | $13.86 | 580,754 | 2.64% |
| 1/2/2019 | $13.71 | $13.70 | $13.71 | 457,945 | -0.87% |
| 1/3/2019 | $13.08 | $13.01 | $13.02 | 870,811 | -4.70% |
| 1/4/2019 | $14.23 | $14.21 | $14.24 | 599,191 | 8.43% |
| 1/7/2019 | $14.75 | $14.72 | $14.75 | 465,602 | 3.59% |
| 1/8/2019 | $15.15 | $15.15 | $15.18 | 442,462 | 2.68% |
| 1/9/2019 | $15.37 | $15.33 | $15.34 | 391,472 | 1.44% |
| 1/10/2019 | $15.74 | $15.71 | $15.73 | 152,125 | 2.38% |
| 1/11/2019 | $15.76 | $15.78 | $15.79 | 138,420 | 0.13% |
| 1/14/2019 | $15.63 | $15.63 | $15.66 | 276,215 | -0.83% |
| 1/15/2019 | $15.97 | $15.93 | $15.99 | 284,691 | 2.15% |
| 1/16/2019 | $16.20 | $16.21 | $16.23 | 242,131 | 1.43% |
| 1/17/2019 | $16.54 | $16.53 | $16.54 | 272,470 | 2.08% |
| 1/18/2019 | $16.90 | $16.86 | $16.90 | 379,864 | 2.15% |
| 1/22/2019 | $16.48 | $16.47 | $16.48 | 353,677 | -2.52% |
| 1/23/2019 | $16.55 | $16.55 | $16.58 | 167,830 | 0.42% |
| 1/24/2019 | $16.81 | $16.79 | $16.81 | 145,496 | 1.56% |
| 1/25/2019 | $17.14 | $17.14 | $17.18 | 200,421 | 1.94% |
| 1/28/2019 | $17.05 | $17.03 | $17.05 | 123,485 | -0.53% |
| 1/29/2019 | $17.16 | $17.12 | $17.16 | 229,865 | 0.64% |
| 1/30/2019 | $17.30 | $17.28 | $17.30 | 206,462 | 0.81% |
| 1/31/2019 | $17.55 | $17.54 | $17.55 | 582,788 | 1.43% |
| 2/1/2019 | $17.80 | $17.77 | $17.80 | 277,283 | 1.41% |
| 2/4/2019 | $18.00 | $18.00 | $18.01 | 593,212 | 1.12% |
| 2/5/2019 | $18.06 | $18.06 | $18.07 | 289,237 | 0.33% |
| 2/6/2019 | $17.70 | $17.68 | $17.70 | 317,501 | -2.01% |
| 2/7/2019 | $17.55 | $17.49 | $17.53 | 545,204 | -0.85% |
| 2/8/2019 | $18.05 | $18.04 | $18.05 | 938,916 | 2.81% |
| 2/11/2019 | $18.17 | $18.16 | $18.18 | 441,135 | 0.66% |
| 2/12/2019 | $18.47 | $18.42 | $18.46 | 302,441 | 1.64% |
| 2/13/2019 | $18.89 | $18.88 | $18.89 | 527,670 | 2.25% |
| 2/14/2019 | $18.70 | $18.66 | $18.69 | 373,307 | -1.01% |
| 2/15/2019 | $19.02 | $19.01 | $19.02 | 383,805 | 1.70% |
| 2/19/2019 | $19.10 | $19.08 | $19.09 | 427,682 | 0.42% |
| 2/20/2019 | $18.97 | $18.93 | $18.97 | 287,134 | -0.68% |
| 2/21/2019 | $18.49 | $18.49 | $18.51 | 376,110 | -2.56% |
| 2/22/2019 | $18.81 | $18.80 | $18.81 | 206,507 | 1.72% |
| 2/25/2019 | $18.89 | $18.88 | $18.91 | 132,239 | 0.42% |
| 2/26/2019 | $18.92 | $18.88 | $18.92 | 279,536 | 0.16% |
| 2/27/2019 | $19.16 | $19.13 | $19.15 | 366,605 | 1.26% |
| 2/28/2019 | $19.01 | $18.99 | $19.00 | 305,109 | -0.79% |

90

**Exhibit-4**

**SolarWinds Stock Prices, Volume, and Returns**

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Closing Bid | SWI Closing Ask | SWI Trading Volume | SWI Logarithmic Return |
|---|---|---|---|---|---|
| 3/1/2019 | $18.74 | $18.72 | $18.73 | 406,405 | -1.43% |
| 3/4/2019 | $18.42 | $18.42 | $18.43 | 600,370 | -1.72% |
| 3/5/2019 | $18.06 | $18.04 | $18.06 | 162,004 | -1.97% |
| 3/6/2019 | $17.90 | $17.90 | $17.91 | 329,170 | -0.89% |
| 3/7/2019 | $17.90 | $17.90 | $17.91 | 189,811 | 0.00% |
| 3/8/2019 | $17.90 | $17.90 | $17.91 | 281,507 | 0.00% |
| 3/11/2019 | $18.02 | $18.00 | $18.02 | 108,248 | 0.67% |
| 3/12/2019 | $18.16 | $18.12 | $18.15 | 164,875 | 0.77% |
| 3/13/2019 | $18.65 | $18.64 | $18.65 | 343,334 | 2.66% |
| 3/14/2019 | $18.98 | $18.98 | $18.99 | 654,673 | 1.75% |
| 3/15/2019 | $20.10 | $20.04 | $20.05 | 2,772,260 | 5.73% |
| 3/18/2019 | $20.54 | $20.49 | $20.50 | 1,907,745 | 2.17% |
| 3/19/2019 | $20.16 | $20.15 | $20.17 | 501,684 | -1.87% |
| 3/20/2019 | $19.48 | $19.48 | $19.50 | 291,365 | -3.43% |
| 3/21/2019 | $19.76 | $19.76 | $19.77 | 282,944 | 1.43% |
| 3/22/2019 | $19.12 | $19.10 | $19.12 | 323,428 | -3.29% |
| 3/25/2019 | $18.74 | $18.73 | $18.75 | 437,387 | -2.01% |
| 3/26/2019 | $19.07 | $19.07 | $19.08 | 169,722 | 1.75% |
| 3/27/2019 | $18.78 | $18.77 | $18.78 | 395,997 | -1.53% |
| 3/28/2019 | $18.96 | $18.95 | $18.96 | 241,453 | 0.95% |
| 3/29/2019 | $19.52 | $19.51 | $19.52 | 363,486 | 2.91% |
| 4/1/2019 | $19.47 | $19.45 | $19.47 | 586,580 | -0.26% |
| 4/2/2019 | $19.80 | $19.81 | $19.83 | 317,860 | 1.68% |
| 4/3/2019 | $19.38 | $19.35 | $19.37 | 232,446 | -2.14% |
| 4/4/2019 | $18.85 | $18.83 | $18.84 | 297,481 | -2.77% |
| 4/5/2019 | $18.63 | $18.62 | $18.63 | 126,674 | -1.17% |
| 4/8/2019 | $18.37 | $18.35 | $18.37 | 443,949 | -1.41% |
| 4/9/2019 | $18.76 | $18.76 | $18.79 | 698,952 | 2.10% |
| 4/10/2019 | $18.93 | $18.93 | $18.94 | 196,660 | 0.90% |
| 4/11/2019 | $18.99 | $18.99 | $19.00 | 188,397 | 0.32% |
| 4/12/2019 | $18.73 | $18.71 | $18.72 | 162,914 | -1.38% |
| 4/15/2019 | $18.95 | $18.94 | $18.95 | 166,323 | 1.17% |
| 4/16/2019 | $18.48 | $18.48 | $18.50 | 257,095 | -2.51% |
| 4/17/2019 | $19.04 | $19.04 | $19.07 | 507,982 | 2.99% |
| 4/18/2019 | $18.63 | $18.62 | $18.63 | 152,070 | -2.18% |
| 4/22/2019 | $19.06 | $19.03 | $19.06 | 194,437 | 2.28% |
| 4/23/2019 | $19.47 | $19.42 | $19.47 | 276,247 | 2.13% |
| 4/24/2019 | $19.72 | $19.74 | $19.78 | 767,735 | 1.28% |
| 4/25/2019 | $19.40 | $19.36 | $19.40 | 632,894 | -1.64% |
| 4/26/2019 | $19.51 | $19.47 | $19.49 | 406,976 | 0.57% |
| 4/29/2019 | $19.15 | $19.09 | $19.11 | 513,841 | -1.86% |
| 4/30/2019 | $19.55 | $19.51 | $19.55 | 301,563 | 2.07% |
| 5/1/2019 | $19.29 | $19.27 | $19.29 | 514,059 | -1.34% |
| 5/2/2019 | $18.90 | $18.91 | $18.92 | 243,917 | -2.04% |
| 5/3/2019 | $19.49 | $19.48 | $19.49 | 269,650 | 3.07% |

91

**Exhibit-4**

**SolarWinds Stock Prices, Volume, and Returns**

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Closing Bid | SWI Closing Ask | SWI Trading Volume | SWI Logarithmic Return |
|---|---|---|---|---|---|
| 5/6/2019 | $19.17 | $19.17 | $19.18 | 241,443 | -1.66% |
| 5/7/2019 | $18.89 | $18.89 | $18.90 | 353,006 | -1.47% |
| 5/8/2019 | $18.98 | $18.97 | $18.98 | 270,240 | 0.48% |
| 5/9/2019 | $19.17 | $19.15 | $19.18 | 202,583 | 1.00% |
| 5/10/2019 | $19.36 | $19.34 | $19.39 | 310,858 | 0.99% |
| 5/13/2019 | $18.69 | $18.70 | $18.71 | 316,813 | -3.52% |
| 5/14/2019 | $18.95 | $18.95 | $18.96 | 297,557 | 1.38% |
| 5/15/2019 | $19.00 | $19.01 | $19.03 | 172,945 | 0.26% |
| 5/16/2019 | $19.35 | $19.32 | $19.35 | 286,498 | 1.83% |
| 5/17/2019 | $19.18 | $19.16 | $19.17 | 501,045 | -0.88% |
| 5/20/2019 | $19.16 | $19.15 | $19.18 | 282,059 | -0.10% |
| 5/21/2019 | $18.67 | $18.69 | $18.71 | 1,586,713 | -2.59% |
| 5/22/2019 | $17.99 | $17.99 | $18.00 | 1,474,187 | -3.71% |
| 5/23/2019 | $17.72 | $17.70 | $17.71 | 8,953,877 | -1.51% |
| 5/24/2019 | $18.03 | $18.03 | $18.04 | 2,141,984 | 1.73% |
| 5/28/2019 | $17.99 | $18.00 | $18.01 | 2,739,281 | -0.22% |
| 5/29/2019 | $17.92 | $17.92 | $17.94 | 1,379,161 | -0.39% |
| 5/30/2019 | $17.78 | $17.76 | $17.77 | 1,149,944 | -0.78% |
| 5/31/2019 | $17.50 | $17.50 | $17.51 | 1,550,812 | -1.59% |
| 6/3/2019 | $16.95 | $16.93 | $16.94 | 1,175,973 | -3.19% |
| 6/4/2019 | $17.29 | $17.29 | $17.30 | 648,207 | 1.99% |
| 6/5/2019 | $17.27 | $17.27 | $17.29 | 826,161 | -0.12% |
| 6/6/2019 | $17.47 | $17.44 | $17.47 | 663,102 | 1.15% |
| 6/7/2019 | $17.78 | $17.77 | $17.78 | 816,886 | 1.76% |
| 6/10/2019 | $18.61 | $18.61 | $18.62 | 1,122,229 | 4.56% |
| 6/11/2019 | $18.29 | $18.29 | $18.31 | 820,202 | -1.73% |
| 6/12/2019 | $18.22 | $18.22 | $18.24 | 687,858 | -0.38% |
| 6/13/2019 | $18.22 | $18.22 | $18.23 | 614,740 | 0.00% |
| 6/14/2019 | $18.02 | $18.03 | $18.04 | 882,336 | -1.10% |
| 6/17/2019 | $18.26 | $18.24 | $18.26 | 752,481 | 1.32% |
| 6/18/2019 | $18.04 | $18.06 | $18.07 | 650,137 | -1.21% |
| 6/19/2019 | $18.43 | $18.41 | $18.43 | 1,195,999 | 2.14% |
| 6/20/2019 | $18.87 | $18.84 | $18.87 | 1,354,933 | 2.36% |
| 6/21/2019 | $18.77 | $18.82 | $18.85 | 2,995,970 | -0.53% |
| 6/24/2019 | $18.59 | $18.54 | $18.55 | 1,263,378 | -0.96% |
| 6/25/2019 | $18.53 | $18.52 | $18.53 | 1,649,335 | -0.32% |
| 6/26/2019 | $17.85 | $17.83 | $17.84 | 825,790 | -3.74% |
| 6/27/2019 | $18.27 | $18.26 | $18.27 | 653,013 | 2.33% |
| 6/28/2019 | $18.34 | $18.32 | $18.34 | 1,004,419 | 0.38% |
| 7/1/2019 | $18.00 | $17.97 | $17.98 | 912,419 | -1.87% |
| 7/2/2019 | $18.36 | $18.35 | $18.36 | 588,057 | 1.98% |
| 7/3/2019 | $18.42 | $18.39 | $18.40 | 251,237 | 0.33% |
| 7/5/2019 | $18.68 | $18.68 | $18.69 | 259,514 | 1.40% |
| 7/8/2019 | $18.47 | $18.47 | $18.49 | 486,254 | -1.13% |
| 7/9/2019 | $18.91 | $18.89 | $18.92 | 418,859 | 2.35% |

**Exhibit-4**

**SolarWinds Stock Prices, Volume, and Returns**

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Closing Bid | SWI Closing Ask | SWI Trading Volume | SWI Logarithmic Return |
|---|---|---|---|---|---|
| 7/10/2019 | $18.79 | $18.77 | $18.79 | 345,285 | -0.64% |
| 7/11/2019 | $19.06 | $19.05 | $19.06 | 301,236 | 1.43% |
| 7/12/2019 | $18.91 | $18.91 | $18.92 | 424,232 | -0.79% |
| 7/15/2019 | $19.35 | $19.34 | $19.36 | 582,817 | 2.30% |
| 7/16/2019 | $18.95 | $18.95 | $18.97 | 493,707 | -2.09% |
| 7/17/2019 | $18.96 | $18.93 | $18.95 | 947,051 | 0.05% |
| 7/18/2019 | $18.93 | $18.92 | $18.93 | 1,301,875 | -0.16% |
| 7/19/2019 | $18.15 | $18.21 | $18.23 | 1,322,116 | -4.21% |
| 7/22/2019 | $17.84 | $17.85 | $17.86 | 565,109 | -1.72% |
| 7/23/2019 | $17.89 | $17.89 | $17.91 | 479,019 | 0.28% |
| 7/24/2019 | $18.01 | $18.01 | $18.02 | 352,557 | 0.67% |
| 7/25/2019 | $17.92 | $17.91 | $17.92 | 271,560 | -0.50% |
| 7/26/2019 | $18.08 | $18.08 | $18.09 | 263,704 | 0.89% |
| 7/29/2019 | $17.76 | $17.76 | $17.77 | 365,380 | -1.79% |
| 7/30/2019 | $17.92 | $17.91 | $17.92 | 256,257 | 0.90% |
| 7/31/2019 | $17.92 | $17.91 | $17.92 | 403,053 | 0.00% |
| 8/1/2019 | $17.90 | $17.92 | $17.93 | 1,232,584 | -0.11% |
| 8/2/2019 | $17.70 | $17.69 | $17.70 | 1,454,409 | -1.12% |
| 8/5/2019 | $17.15 | $17.15 | $17.16 | 1,846,345 | -3.16% |
| 8/6/2019 | $16.84 | $16.83 | $16.84 | 484,917 | -1.82% |
| 8/7/2019 | $16.98 | $16.99 | $17.00 | 881,449 | 0.83% |
| 8/8/2019 | $17.60 | $17.58 | $17.59 | 793,257 | 3.59% |
| 8/9/2019 | $17.43 | $17.42 | $17.43 | 357,213 | -0.97% |
| 8/12/2019 | $17.05 | $17.04 | $17.04 | 387,848 | -2.20% |
| 8/13/2019 | $17.24 | $17.25 | $17.26 | 353,325 | 1.11% |
| 8/14/2019 | $16.88 | $16.88 | $16.89 | 352,970 | -2.11% |
| 8/15/2019 | $16.93 | $16.92 | $16.93 | 415,394 | 0.30% |
| 8/16/2019 | $17.23 | $17.20 | $17.23 | 430,162 | 1.76% |
| 8/19/2019 | $17.07 | $17.04 | $17.07 | 450,728 | -0.93% |
| 8/20/2019 | $17.00 | $16.99 | $17.00 | 493,463 | -0.41% |
| 8/21/2019 | $17.45 | $17.44 | $17.45 | 766,151 | 2.61% |
| 8/22/2019 | $17.33 | $17.32 | $17.33 | 305,849 | -0.69% |
| 8/23/2019 | $17.27 | $17.29 | $17.30 | 534,407 | -0.35% |
| 8/26/2019 | $17.13 | $17.15 | $17.16 | 352,084 | -0.81% |
| 8/27/2019 | $16.92 | $16.92 | $16.93 | 602,375 | -1.23% |
| 8/28/2019 | $16.87 | $16.89 | $16.90 | 275,928 | -0.30% |
| 8/29/2019 | $17.19 | $17.19 | $17.21 | 334,920 | 1.88% |
| 8/30/2019 | $17.02 | $17.02 | $17.03 | 288,152 | -0.99% |
| 9/3/2019 | $16.85 | $16.85 | $16.86 | 389,937 | -1.00% |
| 9/4/2019 | $16.98 | $16.97 | $16.98 | 218,821 | 0.77% |
| 9/5/2019 | $17.52 | $17.49 | $17.51 | 278,567 | 3.13% |
| 9/6/2019 | $17.44 | $17.44 | $17.46 | 179,502 | -0.46% |
| 9/9/2019 | $17.64 | $17.64 | $17.65 | 807,489 | 1.14% |
| 9/10/2019 | $18.36 | $18.37 | $18.38 | 804,089 | 4.00% |
| 9/11/2019 | $18.68 | $18.67 | $18.68 | 458,926 | 1.73% |

93

**Exhibit-4**

**SolarWinds Stock Prices, Volume, and Returns**

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Closing Bid | SWI Closing Ask | SWI Trading Volume | SWI Logarithmic Return |
|---|---|---|---|---|---|
| 9/12/2019 | $18.82 | $18.82 | $18.84 | 564,769 | 0.75% |
| 9/13/2019 | $18.77 | $18.78 | $18.79 | 574,442 | -0.27% |
| 9/16/2019 | $19.10 | $19.10 | $19.11 | 453,324 | 1.74% |
| 9/17/2019 | $19.14 | $19.13 | $19.14 | 574,812 | 0.21% |
| 9/18/2019 | $19.25 | $19.24 | $19.25 | 1,045,159 | 0.57% |
| 9/19/2019 | $19.21 | $19.17 | $19.20 | 763,679 | -0.21% |
| 9/20/2019 | $19.00 | $19.06 | $19.11 | 4,466,316 | -1.10% |
| 9/23/2019 | $18.39 | $18.37 | $18.38 | 1,039,578 | -3.26% |
| 9/24/2019 | $18.45 | $18.46 | $18.47 | 715,878 | 0.33% |
| 9/25/2019 | $18.84 | $18.84 | $18.85 | 804,449 | 2.09% |
| 9/26/2019 | $19.11 | $19.10 | $19.11 | 530,710 | 1.42% |
| 9/27/2019 | $18.86 | $18.86 | $18.87 | 729,357 | -1.32% |
| 9/30/2019 | $18.45 | $18.45 | $18.48 | 832,841 | -2.20% |
| 10/1/2019 | $18.64 | $18.65 | $18.67 | 747,981 | 1.02% |
| 10/2/2019 | $17.96 | $17.97 | $17.98 | 847,028 | -3.72% |
| 10/3/2019 | $18.30 | $18.29 | $18.30 | 397,616 | 1.88% |
| 10/4/2019 | $18.57 | $18.55 | $18.56 | 307,473 | 1.46% |
| 10/7/2019 | $18.60 | $18.59 | $18.60 | 385,862 | 0.16% |
| 10/8/2019 | $18.11 | $18.10 | $18.11 | 529,555 | -2.67% |
| 10/9/2019 | $18.25 | $18.24 | $18.25 | 320,373 | 0.77% |
| 10/10/2019 | $18.18 | $18.17 | $18.18 | 492,926 | -0.38% |
| 10/11/2019 | $18.64 | $18.61 | $18.62 | 434,963 | 2.50% |
| 10/14/2019 | $18.76 | $18.75 | $18.76 | 336,695 | 0.64% |
| 10/15/2019 | $19.00 | $19.02 | $19.03 | 613,331 | 1.27% |
| 10/16/2019 | $18.73 | $18.74 | $18.75 | 490,152 | -1.43% |
| 10/17/2019 | $18.98 | $18.97 | $18.98 | 399,105 | 1.33% |
| 10/18/2019 | $18.80 | $18.81 | $18.82 | 535,040 | -0.95% |
| 10/21/2019 | $19.03 | $19.03 | $19.04 | 412,694 | 1.22% |
| 10/22/2019 | $18.84 | $18.83 | $18.85 | 374,710 | -1.00% |
| 10/23/2019 | $18.96 | $18.96 | $18.97 | 595,522 | 0.63% |
| 10/24/2019 | $19.56 | $19.55 | $19.56 | 535,810 | 3.12% |
| 10/25/2019 | $19.74 | $19.74 | $19.75 | 266,576 | 0.92% |
| 10/28/2019 | $19.81 | $19.82 | $19.83 | 286,043 | 0.35% |
| 10/29/2019 | $20.05 | $20.05 | $20.06 | 472,776 | 1.20% |
| 10/30/2019 | $20.42 | $20.42 | $20.43 | 887,552 | 1.83% |
| 10/31/2019 | $18.95 | $18.91 | $18.92 | 1,542,739 | -7.47% |
| 11/1/2019 | $18.97 | $18.95 | $18.97 | 705,389 | 0.11% |
| 11/4/2019 | $18.76 | $18.75 | $18.76 | 953,015 | -1.11% |
| 11/5/2019 | $19.12 | $19.13 | $19.14 | 731,534 | 1.90% |
| 11/6/2019 | $19.24 | $19.24 | $19.25 | 590,752 | 0.63% |
| 11/7/2019 | $19.42 | $19.42 | $19.43 | 630,059 | 0.93% |
| 11/8/2019 | $19.43 | $19.43 | $19.45 | 443,954 | 0.05% |
| 11/11/2019 | $19.36 | $19.36 | $19.38 | 461,209 | -0.36% |
| 11/12/2019 | $18.97 | $18.97 | $18.98 | 407,862 | -2.04% |
| 11/13/2019 | $18.62 | $18.62 | $18.63 | 338,594 | -1.86% |

94

**Exhibit-4**

**SolarWinds Stock Prices, Volume, and Returns**

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Closing Bid | SWI Closing Ask | SWI Trading Volume | SWI Logarithmic Return |
|---|---|---|---|---|---|
| 11/14/2019 | $18.92 | $18.92 | $18.94 | 298,499 | 1.60% |
| 11/15/2019 | $19.23 | $19.25 | $19.26 | 354,567 | 1.63% |
| 11/18/2019 | $19.21 | $19.21 | $19.23 | 213,119 | -0.10% |
| 11/19/2019 | $19.18 | $19.15 | $19.16 | 447,443 | -0.16% |
| 11/20/2019 | $19.13 | $19.13 | $19.14 | 684,183 | -0.26% |
| 11/21/2019 | $19.09 | $19.09 | $19.11 | 258,012 | -0.21% |
| 11/22/2019 | $19.02 | $19.01 | $19.02 | 385,963 | -0.37% |
| 11/25/2019 | $19.25 | $19.26 | $19.27 | 697,652 | 1.20% |
| 11/26/2019 | $19.17 | $19.17 | $19.18 | 636,034 | -0.42% |
| 11/27/2019 | $19.17 | $19.16 | $19.17 | 419,411 | 0.00% |
| 11/29/2019 | $19.34 | $19.39 | $19.43 | 328,541 | 0.88% |
| 12/2/2019 | $18.89 | $18.88 | $18.89 | 509,171 | -2.35% |
| 12/3/2019 | $18.93 | $18.89 | $18.90 | 645,931 | 0.21% |
| 12/4/2019 | $18.82 | $18.81 | $18.82 | 327,046 | -0.58% |
| 12/5/2019 | $18.43 | $18.42 | $18.45 | 449,689 | -2.09% |
| 12/6/2019 | $18.60 | $18.60 | $18.61 | 200,840 | 0.92% |
| 12/9/2019 | $18.22 | $18.22 | $18.23 | 470,890 | -2.06% |
| 12/10/2019 | $18.18 | $18.17 | $18.18 | 1,011,207 | -0.22% |
| 12/11/2019 | $18.33 | $18.32 | $18.33 | 279,519 | 0.82% |
| 12/12/2019 | $17.44 | $17.43 | $17.44 | 1,099,123 | -4.98% |
| 12/13/2019 | $17.83 | $17.84 | $17.85 | 612,083 | 2.21% |
| 12/16/2019 | $18.20 | $18.20 | $18.22 | 300,640 | 2.05% |
| 12/17/2019 | $18.04 | $18.03 | $18.04 | 460,441 | -0.88% |
| 12/18/2019 | $18.50 | $18.50 | $18.51 | 493,821 | 2.52% |
| 12/19/2019 | $18.51 | $18.51 | $18.52 | 632,137 | 0.05% |
| 12/20/2019 | $18.27 | $18.26 | $18.28 | 1,240,764 | -1.31% |
| 12/23/2019 | $18.29 | $18.29 | $18.30 | 308,211 | 0.11% |
| 12/24/2019 | $18.49 | $18.48 | $18.50 | 128,998 | 1.09% |
| 12/26/2019 | $18.47 | $18.46 | $18.49 | 217,949 | -0.11% |
| 12/27/2019 | $18.48 | $18.46 | $18.47 | 215,961 | 0.05% |
| 12/30/2019 | $18.50 | $18.48 | $18.51 | 260,188 | 0.11% |
| 12/31/2019 | $18.55 | $18.53 | $18.54 | 256,348 | 0.27% |
| 1/2/2020 | $18.85 | $18.85 | $18.86 | 311,607 | 1.60% |
| 1/3/2020 | $18.49 | $18.48 | $18.51 | 271,389 | -1.93% |
| 1/6/2020 | $18.42 | $18.41 | $18.42 | 301,594 | -0.38% |
| 1/7/2020 | $18.45 | $18.45 | $18.46 | 245,524 | 0.16% |
| 1/8/2020 | $18.68 | $18.69 | $18.70 | 361,468 | 1.24% |
| 1/9/2020 | $18.98 | $18.98 | $19.00 | 280,331 | 1.59% |
| 1/10/2020 | $18.30 | $18.29 | $18.31 | 596,467 | -3.65% |
| 1/13/2020 | $18.41 | $18.40 | $18.41 | 530,983 | 0.60% |
| 1/14/2020 | $18.43 | $18.43 | $18.44 | 661,979 | 0.11% |
| 1/15/2020 | $18.43 | $18.43 | $18.44 | 511,602 | 0.00% |
| 1/16/2020 | $18.59 | $18.56 | $18.57 | 385,512 | 0.86% |
| 1/17/2020 | $18.89 | $18.87 | $18.89 | 458,597 | 1.60% |
| 1/21/2020 | $18.86 | $18.86 | $18.87 | 736,250 | -0.16% |

95

**Exhibit-4**

**SolarWinds Stock Prices, Volume, and Returns**

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Closing Bid | SWI Closing Ask | SWI Trading Volume | SWI Logarithmic Return |
|---|---|---|---|---|---|
| 1/22/2020 | $19.06 | $19.05 | $19.06 | 618,538 | 1.05% |
| 1/23/2020 | $18.81 | $18.81 | $18.84 | 418,103 | -1.32% |
| 1/24/2020 | $18.83 | $18.81 | $18.82 | 325,945 | 0.11% |
| 1/27/2020 | $18.53 | $18.51 | $18.53 | 181,305 | -1.61% |
| 1/28/2020 | $18.82 | $18.82 | $18.83 | 194,543 | 1.55% |
| 1/29/2020 | $18.84 | $18.83 | $18.84 | 213,098 | 0.11% |
| 1/30/2020 | $19.14 | $19.13 | $19.15 | 605,318 | 1.58% |
| 1/31/2020 | $18.92 | $18.92 | $18.93 | 821,573 | -1.16% |
| 2/3/2020 | $20.28 | $20.28 | $20.29 | 612,234 | 6.94% |
| 2/4/2020 | $21.10 | $21.09 | $21.10 | 2,105,516 | 3.96% |
| 2/5/2020 | $19.39 | $19.38 | $19.39 | 1,508,295 | -8.45% |
| 2/6/2020 | $19.09 | $19.08 | $19.09 | 489,455 | -1.56% |
| 2/7/2020 | $18.77 | $18.76 | $18.77 | 448,284 | -1.69% |
| 2/10/2020 | $18.65 | $18.64 | $18.65 | 413,760 | -0.64% |
| 2/11/2020 | $19.01 | $19.00 | $19.01 | 427,848 | 1.91% |
| 2/12/2020 | $19.18 | $19.17 | $19.18 | 389,071 | 0.89% |
| 2/13/2020 | $18.66 | $18.66 | $18.67 | 480,845 | -2.75% |
| 2/14/2020 | $18.57 | $18.57 | $18.58 | 231,789 | -0.48% |
| 2/18/2020 | $18.55 | $18.56 | $18.57 | 346,276 | -0.11% |
| 2/19/2020 | $18.59 | $18.58 | $18.60 | 453,503 | 0.22% |
| 2/20/2020 | $18.56 | $18.56 | $18.58 | 235,087 | -0.16% |
| 2/21/2020 | $18.06 | $18.06 | $18.07 | 548,193 | -2.73% |
| 2/24/2020 | $17.92 | $17.89 | $17.90 | 781,960 | -0.78% |
| 2/25/2020 | $17.26 | $17.26 | $17.27 | 715,559 | -3.75% |
| 2/26/2020 | $17.69 | $17.68 | $17.69 | 781,787 | 2.46% |
| 2/27/2020 | $17.36 | $17.40 | $17.41 | 870,798 | -1.88% |
| 2/28/2020 | $18.22 | $18.21 | $18.22 | 1,074,097 | 4.84% |
| 3/2/2020 | $18.48 | $18.48 | $18.49 | 1,141,394 | 1.42% |
| 3/3/2020 | $18.01 | $18.00 | $18.01 | 1,021,510 | -2.58% |
| 3/4/2020 | $18.18 | $18.17 | $18.18 | 588,809 | 0.94% |
| 3/5/2020 | $17.52 | $17.52 | $17.54 | 1,274,629 | -3.70% |
| 3/6/2020 | $17.50 | $17.47 | $17.48 | 1,084,110 | -0.11% |
| 3/9/2020 | $16.14 | $16.13 | $16.14 | 1,276,345 | -8.09% |
| 3/10/2020 | $16.80 | $16.79 | $16.80 | 1,125,111 | 4.01% |
| 3/11/2020 | $16.71 | $16.71 | $16.72 | 1,279,425 | -0.54% |
| 3/12/2020 | $14.65 | $14.64 | $14.65 | 1,385,626 | -13.16% |
| 3/13/2020 | $15.84 | $15.84 | $15.85 | 1,329,995 | 7.81% |
| 3/16/2020 | $13.36 | $13.35 | $13.36 | 1,385,293 | -17.03% |
| 3/17/2020 | $13.65 | $13.64 | $13.65 | 1,162,488 | 2.15% |
| 3/18/2020 | $12.58 | $12.57 | $12.58 | 819,154 | -8.16% |
| 3/19/2020 | $12.80 | $12.79 | $12.80 | 988,724 | 1.73% |
| 3/20/2020 | $12.74 | $12.74 | $12.76 | 1,799,755 | -0.47% |
| 3/23/2020 | $12.50 | $12.49 | $12.50 | 897,022 | -1.90% |
| 3/24/2020 | $14.60 | $14.60 | $14.61 | 565,736 | 15.53% |
| 3/25/2020 | $14.86 | $14.88 | $14.89 | 1,211,666 | 1.77% |

**Exhibit-4**

**SolarWinds Stock Prices, Volume, and Returns**

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Closing Bid | SWI Closing Ask | SWI Trading Volume | SWI Logarithmic Return |
|---|---|---|---|---|---|
| 3/26/2020 | $15.41 | $15.42 | $15.43 | 1,129,595 | 3.63% |
| 3/27/2020 | $15.28 | $15.19 | $15.21 | 989,680 | -0.85% |
| 3/30/2020 | $15.34 | $15.34 | $15.35 | 861,850 | 0.39% |
| 3/31/2020 | $15.67 | $15.65 | $15.66 | 572,278 | 2.13% |
| 4/1/2020 | $15.53 | $15.52 | $15.53 | 1,203,104 | -0.90% |
| 4/2/2020 | $15.73 | $15.64 | $15.71 | 1,196,065 | 1.28% |
| 4/3/2020 | $14.32 | $14.31 | $14.32 | 2,226,567 | -9.39% |
| 4/6/2020 | $16.23 | $16.21 | $16.22 | 854,526 | 12.52% |
| 4/7/2020 | $16.53 | $16.52 | $16.53 | 988,081 | 1.83% |
| 4/8/2020 | $16.50 | $16.52 | $16.53 | 803,483 | -0.18% |
| 4/9/2020 | $17.07 | $17.06 | $17.07 | 1,186,820 | 3.40% |
| 4/13/2020 | $16.76 | $16.78 | $16.79 | 487,799 | -1.83% |
| 4/14/2020 | $16.60 | $16.59 | $16.61 | 1,454,689 | -0.96% |
| 4/15/2020 | $16.42 | $16.37 | $16.38 | 706,598 | -1.09% |
| 4/16/2020 | $16.29 | $16.24 | $16.25 | 675,970 | -0.79% |
| 4/17/2020 | $16.98 | $16.97 | $16.98 | 1,263,971 | 4.15% |
| 4/20/2020 | $16.34 | $16.28 | $16.29 | 679,635 | -3.84% |
| 4/21/2020 | $15.60 | $15.56 | $15.57 | 1,198,456 | -4.63% |
| 4/22/2020 | $15.72 | $15.71 | $15.72 | 639,264 | 0.77% |
| 4/23/2020 | $15.72 | $15.70 | $15.71 | 704,390 | 0.00% |
| 4/24/2020 | $15.45 | $15.42 | $15.46 | 1,349,379 | -1.73% |
| 4/27/2020 | $16.18 | $16.18 | $16.19 | 1,167,226 | 4.62% |
| 4/28/2020 | $16.17 | $16.17 | $16.18 | 852,516 | -0.06% |
| 4/29/2020 | $17.18 | $17.17 | $17.18 | 595,736 | 6.06% |
| 4/30/2020 | $16.98 | $17.04 | $17.05 | 821,666 | -1.17% |
| 5/1/2020 | $17.20 | $17.17 | $17.18 | 643,944 | 1.29% |
| 5/4/2020 | $16.90 | $16.88 | $16.89 | 451,369 | -1.76% |
| 5/5/2020 | $17.25 | $17.22 | $17.23 | 950,189 | 2.05% |
| 5/6/2020 | $17.09 | $17.05 | $17.06 | 404,436 | -0.93% |
| 5/7/2020 | $17.77 | $17.74 | $17.75 | 845,557 | 3.90% |
| 5/8/2020 | $17.00 | $16.99 | $17.00 | 411,847 | -4.43% |
| 5/11/2020 | $17.60 | $17.60 | $17.61 | 1,189,108 | 3.47% |
| 5/12/2020 | $16.93 | $16.92 | $16.93 | 420,830 | -3.88% |
| 5/13/2020 | $16.07 | $16.10 | $16.11 | 776,970 | -5.21% |
| 5/14/2020 | $16.39 | $16.35 | $16.36 | 357,375 | 1.97% |
| 5/15/2020 | $16.58 | $16.57 | $16.58 | 389,212 | 1.15% |
| 5/18/2020 | $16.91 | $16.88 | $16.89 | 366,985 | 1.97% |
| 5/19/2020 | $17.42 | $17.44 | $17.45 | 419,043 | 2.97% |
| 5/20/2020 | $17.59 | $17.58 | $17.59 | 359,407 | 0.97% |
| 5/21/2020 | $17.60 | $17.63 | $17.64 | 532,056 | 0.06% |
| 5/22/2020 | $18.04 | $18.01 | $18.02 | 482,895 | 2.47% |
| 5/26/2020 | $18.02 | $18.03 | $18.04 | 498,484 | -0.11% |
| 5/27/2020 | $18.96 | $18.93 | $18.96 | 810,205 | 5.08% |
| 5/28/2020 | $18.07 | $18.07 | $18.10 | 463,036 | -4.81% |
| 5/29/2020 | $18.29 | $18.29 | $18.34 | 1,184,351 | 1.21% |

**Exhibit-4**

**SolarWinds Stock Prices, Volume, and Returns**

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Closing Bid | SWI Closing Ask | SWI Trading Volume | SWI Logarithmic Return |
|------|------|------|------|------|------|
| 6/1/2020 | $19.11 | $19.11 | $19.12 | 622,632 | 4.39% |
| 6/2/2020 | $18.99 | $18.99 | $19.00 | 780,914 | -0.63% |
| 6/3/2020 | $19.37 | $19.37 | $19.38 | 713,026 | 1.98% |
| 6/4/2020 | $18.95 | $18.95 | $18.98 | 757,538 | -2.19% |
| 6/5/2020 | $19.29 | $19.29 | $19.30 | 391,162 | 1.78% |
| 6/8/2020 | $19.50 | $19.50 | $19.51 | 686,217 | 1.08% |
| 6/9/2020 | $19.16 | $19.15 | $19.16 | 446,351 | -1.76% |
| 6/10/2020 | $18.71 | $18.70 | $18.71 | 613,506 | -2.38% |
| 6/11/2020 | $18.02 | $18.01 | $18.02 | 494,624 | -3.76% |
| 6/12/2020 | $18.32 | $18.29 | $18.30 | 404,281 | 1.65% |
| 6/15/2020 | $18.70 | $18.69 | $18.70 | 628,008 | 2.05% |
| 6/16/2020 | $19.24 | $19.23 | $19.24 | 463,123 | 2.85% |
| 6/17/2020 | $19.15 | $19.14 | $19.15 | 584,345 | -0.47% |
| 6/18/2020 | $19.13 | $19.07 | $19.09 | 531,504 | -0.10% |
| 6/19/2020 | $18.72 | $18.70 | $18.71 | 1,238,265 | -2.17% |
| 6/22/2020 | $18.96 | $18.95 | $18.96 | 766,152 | 1.27% |
| 6/23/2020 | $18.86 | $18.86 | $18.87 | 889,168 | -0.53% |
| 6/24/2020 | $18.34 | $18.34 | $18.35 | 489,252 | -2.80% |
| 6/25/2020 | $18.43 | $18.43 | $18.44 | 417,083 | 0.49% |
| 6/26/2020 | $18.26 | $18.26 | $18.29 | 919,860 | -0.93% |
| 6/29/2020 | $18.15 | $18.15 | $18.17 | 705,813 | -0.60% |
| 6/30/2020 | $17.67 | $17.66 | $17.67 | 1,031,994 | -2.68% |
| 7/1/2020 | $18.07 | $18.06 | $18.07 | 605,290 | 2.24% |
| 7/2/2020 | $17.80 | $17.78 | $17.79 | 910,728 | -1.51% |
| 7/6/2020 | $17.94 | $17.93 | $17.94 | 1,583,273 | 0.78% |
| 7/7/2020 | $17.96 | $17.96 | $17.97 | 483,849 | 0.11% |
| 7/8/2020 | $18.31 | $18.31 | $18.32 | 457,368 | 1.93% |
| 7/9/2020 | $18.14 | $18.14 | $18.15 | 473,046 | -0.93% |
| 7/10/2020 | $18.08 | $18.05 | $18.06 | 664,687 | -0.33% |
| 7/13/2020 | $17.50 | $17.49 | $17.50 | 547,047 | -3.26% |
| 7/14/2020 | $17.75 | $17.72 | $17.75 | 759,773 | 1.42% |
| 7/15/2020 | $17.92 | $17.92 | $17.93 | 402,704 | 0.95% |
| 7/16/2020 | $17.69 | $17.67 | $17.69 | 350,661 | -1.29% |
| 7/17/2020 | $17.89 | $17.88 | $17.89 | 407,181 | 1.12% |
| 7/20/2020 | $18.60 | $18.56 | $18.60 | 512,464 | 3.89% |
| 7/21/2020 | $18.56 | $18.55 | $18.56 | 444,255 | -0.22% |
| 7/22/2020 | $18.57 | $18.56 | $18.57 | 681,224 | 0.05% |
| 7/23/2020 | $18.52 | $18.51 | $18.52 | 567,015 | -0.27% |
| 7/24/2020 | $18.37 | $18.36 | $18.37 | 582,415 | -0.81% |
| 7/27/2020 | $18.48 | $18.47 | $18.49 | 449,129 | 0.60% |
| 7/28/2020 | $18.19 | $18.19 | $18.22 | 453,439 | -1.58% |
| 7/29/2020 | $18.66 | $18.66 | $18.67 | 404,205 | 2.55% |
| 7/30/2020 | $18.44 | $18.44 | $18.45 | 280,549 | -1.19% |
| 7/31/2020 | $18.36 | $18.35 | $18.36 | 504,305 | -0.43% |
| 8/3/2020 | $18.67 | $18.67 | $18.69 | 431,522 | 1.67% |

**Exhibit-4**

**SolarWinds Stock Prices, Volume, and Returns**

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Closing Bid | SWI Closing Ask | SWI Trading Volume | SWI Logarithmic Return |
|---|---|---|---|---|---|
| 8/4/2020 | $18.81 | $18.81 | $18.84 | 327,287 | 0.75% |
| 8/5/2020 | $18.77 | $18.75 | $18.77 | 744,867 | -0.21% |
| 8/6/2020 | $19.11 | $19.11 | $19.13 | 830,821 | 1.80% |
| 8/7/2020 | $21.46 | $21.41 | $21.47 | 2,882,228 | 11.60% |
| 8/10/2020 | $20.86 | $20.86 | $20.87 | 1,824,903 | -2.84% |
| 8/11/2020 | $19.61 | $19.57 | $19.61 | 2,260,531 | -6.18% |
| 8/12/2020 | $19.61 | $19.60 | $19.61 | 446,235 | 0.00% |
| 8/13/2020 | $19.61 | $19.60 | $19.62 | 466,173 | 0.00% |
| 8/14/2020 | $19.43 | $19.45 | $19.46 | 1,131,235 | -0.92% |
| 8/17/2020 | $19.72 | $19.71 | $19.72 | 1,336,612 | 1.48% |
| 8/18/2020 | $19.94 | $19.93 | $19.95 | 426,980 | 1.11% |
| 8/19/2020 | $19.91 | $19.91 | $19.93 | 375,421 | -0.15% |
| 8/20/2020 | $19.99 | $19.99 | $20.00 | 333,315 | 0.40% |
| 8/21/2020 | $19.92 | $19.91 | $19.92 | 607,987 | -0.35% |
| 8/24/2020 | $20.48 | $20.47 | $20.48 | 445,536 | 2.77% |
| 8/25/2020 | $20.55 | $20.54 | $20.55 | 318,683 | 0.34% |
| 8/26/2020 | $21.01 | $21.00 | $21.01 | 423,473 | 2.21% |
| 8/27/2020 | $21.02 | $21.02 | $21.04 | 314,045 | 0.05% |
| 8/28/2020 | $21.19 | $21.15 | $21.16 | 1,143,082 | 0.81% |
| 8/31/2020 | $21.03 | $21.03 | $21.07 | 364,569 | -0.76% |
| 9/1/2020 | $21.63 | $21.62 | $21.63 | 332,049 | 2.81% |
| 9/2/2020 | $21.90 | $21.90 | $21.91 | 580,346 | 1.24% |
| 9/3/2020 | $20.38 | $20.38 | $20.39 | 870,886 | -7.19% |
| 9/4/2020 | $19.73 | $19.73 | $19.74 | 793,635 | -3.24% |
| 9/8/2020 | $19.37 | $19.37 | $19.38 | 1,055,655 | -1.84% |
| 9/9/2020 | $19.66 | $19.66 | $19.67 | 552,807 | 1.49% |
| 9/10/2020 | $19.56 | $19.56 | $19.60 | 576,829 | -0.51% |
| 9/11/2020 | $19.30 | $19.30 | $19.33 | 408,897 | -1.34% |
| 9/14/2020 | $19.45 | $19.44 | $19.45 | 275,813 | 0.77% |
| 9/15/2020 | $19.60 | $19.59 | $19.60 | 194,727 | 0.77% |
| 9/16/2020 | $19.38 | $19.38 | $19.39 | 627,300 | -1.13% |
| 9/17/2020 | $19.45 | $19.45 | $19.46 | 564,073 | 0.36% |
| 9/18/2020 | $19.34 | $19.32 | $19.33 | 869,838 | -0.57% |
| 9/21/2020 | $19.41 | $19.39 | $19.40 | 569,779 | 0.36% |
| 9/22/2020 | $19.77 | $19.76 | $19.77 | 340,614 | 1.84% |
| 9/23/2020 | $19.20 | $19.18 | $19.19 | 367,652 | -2.93% |
| 9/24/2020 | $19.15 | $19.14 | $19.15 | 425,551 | -0.26% |
| 9/25/2020 | $19.50 | $19.50 | $19.51 | 215,509 | 1.81% |
| 9/28/2020 | $20.16 | $20.16 | $20.20 | 384,321 | 3.33% |
| 9/29/2020 | $20.34 | $20.33 | $20.34 | 574,745 | 0.89% |
| 9/30/2020 | $20.34 | $20.34 | $20.36 | 380,456 | 0.00% |
| 10/1/2020 | $20.55 | $20.54 | $20.55 | 306,748 | 1.03% |
| 10/2/2020 | $20.05 | $20.05 | $20.07 | 263,682 | -2.46% |
| 10/5/2020 | $20.30 | $20.29 | $20.31 | 145,119 | 1.24% |
| 10/6/2020 | $20.24 | $20.21 | $20.24 | 222,886 | -0.30% |

**Exhibit-4**

**SolarWinds Stock Prices, Volume, and Returns**

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Closing Bid | SWI Closing Ask | SWI Trading Volume | SWI Logarithmic Return |
|---|---|---|---|---|---|
| 10/7/2020 | $20.90 | $20.90 | $20.93 | 310,367 | 3.21% |
| 10/8/2020 | $21.12 | $21.11 | $21.12 | 311,518 | 1.05% |
| 10/9/2020 | $21.56 | $21.56 | $21.57 | 327,283 | 2.06% |
| 10/12/2020 | $21.64 | $21.64 | $21.67 | 338,953 | 0.37% |
| 10/13/2020 | $22.11 | $22.11 | $22.13 | 305,060 | 2.15% |
| 10/14/2020 | $21.52 | $21.52 | $21.53 | 266,245 | -2.70% |
| 10/15/2020 | $21.63 | $21.63 | $21.64 | 242,826 | 0.51% |
| 10/16/2020 | $21.66 | $21.66 | $21.67 | 221,412 | 0.14% |
| 10/19/2020 | $21.52 | $21.52 | $21.53 | 198,247 | -0.65% |
| 10/20/2020 | $21.58 | $21.57 | $21.58 | 222,403 | 0.28% |
| 10/21/2020 | $21.72 | $21.70 | $21.72 | 224,879 | 0.65% |
| 10/22/2020 | $21.65 | $21.65 | $21.66 | 243,034 | -0.32% |
| 10/23/2020 | $21.71 | $21.71 | $21.72 | 222,031 | 0.28% |
| 10/26/2020 | $21.44 | $21.41 | $21.42 | 410,797 | -1.25% |
| 10/27/2020 | $21.60 | $21.60 | $21.61 | 767,548 | 0.74% |
| 10/28/2020 | $21.15 | $21.15 | $21.16 | 1,747,752 | -2.11% |
| 10/29/2020 | $21.00 | $21.00 | $21.01 | 742,882 | -0.71% |
| 10/30/2020 | $20.43 | $20.43 | $20.45 | 1,077,802 | -2.75% |
| 11/2/2020 | $20.85 | $20.82 | $20.85 | 584,452 | 2.03% |
| 11/3/2020 | $21.26 | $21.25 | $21.26 | 1,306,441 | 1.95% |
| 11/4/2020 | $22.06 | $22.06 | $22.08 | 417,580 | 3.69% |
| 11/5/2020 | $22.74 | $22.73 | $22.74 | 418,882 | 3.04% |
| 11/6/2020 | $22.40 | $22.37 | $22.40 | 299,431 | -1.51% |
| 11/9/2020 | $22.09 | $22.07 | $22.09 | 609,016 | -1.39% |
| 11/10/2020 | $22.20 | $22.22 | $22.23 | 467,774 | 0.50% |
| 11/11/2020 | $22.42 | $22.41 | $22.42 | 544,170 | 0.99% |
| 11/12/2020 | $22.13 | $22.13 | $22.14 | 260,058 | -1.30% |
| 11/13/2020 | $22.20 | $22.19 | $22.21 | 387,576 | 0.32% |
| 11/16/2020 | $22.15 | $22.14 | $22.15 | 473,579 | -0.23% |
| 11/17/2020 | $21.88 | $21.88 | $21.90 | 681,948 | -1.23% |
| 11/18/2020 | $21.43 | $21.43 | $21.44 | 535,365 | -2.08% |
| 11/19/2020 | $21.69 | $21.69 | $21.72 | 453,510 | 1.21% |
| 11/20/2020 | $21.98 | $21.93 | $21.98 | 422,689 | 1.33% |
| 11/23/2020 | $22.24 | $22.24 | $22.26 | 394,784 | 1.18% |
| 11/24/2020 | $22.25 | $22.25 | $22.26 | 235,147 | 0.04% |
| 11/25/2020 | $22.48 | $22.48 | $22.49 | 257,717 | 1.03% |
| 11/27/2020 | $22.93 | $22.93 | $22.95 | 211,297 | 1.98% |
| 11/30/2020 | $22.88 | $22.89 | $22.90 | 904,998 | -0.22% |
| 12/1/2020 | $22.75 | $22.77 | $22.82 | 781,851 | -0.57% |
| 12/2/2020 | $22.68 | $22.67 | $22.68 | 341,836 | -0.31% |
| 12/3/2020 | $22.69 | $22.69 | $22.70 | 253,563 | 0.04% |
| 12/4/2020 | $23.20 | $23.22 | $23.23 | 253,423 | 2.22% |
| 12/7/2020 | $23.42 | $23.42 | $23.43 | 272,754 | 0.94% |
| 12/8/2020 | $23.70 | $23.70 | $23.71 | 272,333 | 1.19% |
| 12/9/2020 | $23.28 | $23.25 | $23.28 | 419,967 | -1.79% |

100

**Exhibit-4**

**SolarWinds Stock Prices, Volume, and Returns**

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Closing Bid | SWI Closing Ask | SWI Trading Volume | SWI Logarithmic Return |
|---|---|---|---|---|---|
| 12/10/2020 | $23.48 | $23.48 | $23.49 | 313,696 | 0.86% |
| 12/11/2020 | $23.55 | $23.55 | $23.58 | 306,257 | 0.30% |
| 12/14/2020 | $19.62 | $19.61 | $19.62 | 4,176,660 | -18.26% |
| 12/15/2020 | $18.06 | $18.08 | $18.09 | 3,917,756 | -8.28% |
| 12/16/2020 | $18.03 | $18.03 | $18.04 | 3,367,818 | -0.17% |
| 12/17/2020 | $17.60 | $17.59 | $17.60 | 2,579,681 | -2.41% |

**Source:** CRSP.

**Exhibit-5**

**Institutional Holdings for SolarWinds Common Stock During the Class Period**

| | Shares Held as of 31 December 2018 | Shares Held as of 31 March 2019 | Shares Held as of 30 June 2019 | Shares Held as of 30 September 2019 | Shares Held as of 31 December 2019 | Shares Held as of 31 March 2020 | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
|---|---|---|---|---|---|---|---|---|
| Neuberger Berman, LLC | 2,775,476 | - | 2,624,267 | 2,624,267 | 2,624,267 | 2,624,267 | 2,624,267 | 2,624,267 |
| ArrowMark Colorado Holdings, LLC | 2,643,596 | 2,627,940 | 2,939,527 | 3,500,820 | 3,823,878 | 3,949,580 | 3,893,036 | 3,732,002 |
| Fairview Capital Investment Management, L.L.C. | 2,158,500 | 2,158,500 | 3,170,838 | 3,206,528 | 2,955,068 | 2,894,914 | 2,593,790 | 2,637,778 |
| William Blair Investment Management, LLC | 935,500 | 293,403 | 308,694 | - | - | - | - | - |
| Norges Bank Investment Management (NBIM) | 930,345 | 430,345 | 953,315 | 672,850 | 453,315 | 453,315 | 384,683 | 355,699 |
| Fidelity Management & Research Company LLC | 910,814 | 1,848,302 | 1,797,142 | 1,769,642 | 1,740,542 | - | - | - |
| Jennison Associates LLC | 832,643 | 832,643 | 787,280 | 787,280 | 787,280 | 787,280 | 787,280 | 787,280 |
| Sunriver Management LLC | 822,585 | 539,491 | 972,280 | 1,238,245 | 1,281,445 | 1,705,170 | 1,141,698 | 800,850 |
| Alyeska Investment Group, L.P. | 750,000 | 271,550 | 281,438 | - | - | - | - | - |
| Principal Global Investors (Equity) | 591,082 | 615,562 | 636,702 | 626,705 | 603,051 | 556,965 | 717,034 | 714,303 |
| Millennium Management LLC | 438,432 | 270,678 | 90,135 | 43,751 | 20,241 | 5,763 | 152,580 | 16,493 |
| Columbia Threadneedle Investments (US) | 375,573 | - | - | 12,705 | 12,040 | 11,593 | 11,701 | 11,309 |
| SoMa Equity Partners LP | 325,000 | - | - | - | - | - | - | - |
| JP Morgan Asset Management | 317,380 | 355,930 | 376,562 | 459,553 | 525,734 | 496,875 | 111 | 117 |
| Howard Hughes Medical Institute | 277,548 | 277,548 | 262,427 | 262,427 | 262,427 | 262,427 | 262,427 | 262,427 |
| BlackRock Institutional Trust Company, N.A. | 270,428 | 280,800 | 406,855 | 965,593 | 1,146,127 | 1,147,149 | 1,226,755 | 1,223,458 |
| Keenan Capital, LLC | 200,000 | 200,000 | 550,000 | 550,000 | - | - | - | - |
| Fidelity International | 166,643 | 166,133 | 109,412 | 109,412 | - | - | - | - |
| State Street Global Advisors (US) | 135,120 | 140,294 | 186,405 | 245,804 | 284,042 | 274,761 | 309,637 | 325,645 |
| Assured Investment Management LLC | 132,500 | - | 200,000 | - | - | - | - | - |
| First Trust Advisors L.P. | 129,405 | 129,882 | 130,253 | 167,328 | 117,742 | 94,799 | 529,246 | 166,017 |
| HBK Investments, L.P. | 125,000 | 75,000 | - | - | - | - | - | - |
| Tiger Global Management, L.L.C. | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 | 100,000 |
| Citadel Advisors LLC | 96,566 | - | 33,883 | - | - | - | - | - |
| Element Capital Management, LLC | 89,486 | - | 33,608 | - | - | - | - | - |
| UBS O'Connor LLC | 87,206 | - | - | - | - | - | - | - |
| Northern Trust Investments, Inc. | 86,465 | 85,522 | 103,160 | 159,538 | 167,081 | 168,236 | 170,610 | 170,554 |
| Magnetar Capital Partners LP | 85,000 | 32,500 | 93,469 | - | - | - | - | - |
| Cubist Systematic Strategies, LLC | 73,106 | 11,568 | 5,643 | - | - | - | 18,106 | 5,934 |
| SEI Investments Management Corporation | 64,991 | 577 | - | - | 80,117 | 393 | 393 | 8,056 |
| HSBC Global Asset Management (UK) Limited | 62,500 | - | - | - | - | - | 2,444 | 6,367 |
| OxFORD Asset Management | 60,354 | - | - | - | - | - | - | - |
| LGT Capital Partners Ltd. | 60,000 | 86,250 | 110,000 | 125,000 | 168,413 | 180,200 | 272,500 | 260,000 |
| EAM Investors, LLC | 44,141 | 28,920 | - | - | - | - | - | - |
| Nuveen LLC | 40,940 | 57,862 | 62,028 | 115,568 | 79,746 | 79,436 | 60,396 | 57,172 |
| Legal & General Investment Management Ltd. | 40,350 | 58,337 | 8,536 | 428,167 | 404,305 | 453,002 | 631,681 | 660,561 |
| Laurion Capital Management LP | 39,200 | - | - | - | - | - | - | - |
| Pentwater Capital Management LP | 37,500 | 25,208 | 81,360 | 25,000 | 23,479 | - | - | - |
| BlackRock Financial Management, Inc. | 33,124 | 33,884 | 38,257 | 39,673 | 40,620 | 41,537 | 49,287 | 55,105 |
| Geode Capital Management, L.L.C. | 28,267 | 29,165 | 62,044 | 303,012 | 314,677 | 332,924 | 337,119 | 335,687 |
| Lazard Asset Management, L.L.C. | 27,900 | 585,688 | 620,903 | 875,635 | 907,633 | 1,049,788 | 1,065,230 | 1,200,915 |
| Stifel Nicolaus Investment Advisors | 27,846 | 28,162 | 25,667 | 1,017 | 3,393 | - | 5,911 | 8,215 |
| The Vanguard Group, Inc. | 26,858 | 39,726 | 1,679,064 | 2,145,406 | 2,260,222 | 2,249,722 | 2,781,712 | 2,728,700 |
| Potrero Capital Research, LLC | 26,520 | 69,117 | 81,617 | 81,617 | - | - | - | - |
| Parametric Portfolio Associates LLC | 25,936 | 29,449 | 38,272 | 33,520 | 24,353 | 20,242 | 23,543 | 23,915 |
| California State Teachers Retirement System | 22,944 | 19,979 | 35,692 | 36,668 | 35,793 | 37,375 | 38,217 | 39,874 |
| Tudor Investment Corporation | 20,833 | - | 73,273 | 38,007 | 21,423 | - | - | - |
| Dean Capital Investments Management, LLC | 19,960 | - | - | - | - | - | - | - |
| Invesco Capital Management LLC | 15,038 | 61,884 | 12,474 | 12,518 | 58,375 | 61,534 | 22,855 | 54,523 |
| Envestnet Asset Management, Inc. | 14,297 | 16,253 | 18,749 | 19,118 | 19,290 | 18,522 | 16,147 | 16,106 |
| PGGM Vermogensbeheer B.V. | 13,777 | 13,777 | 13,777 | 13,777 | - | - | - | - |
| Blueshift Asset Management, LLC | 13,251 | - | 43,314 | 29,339 | 19,645 | - | 7,382 | |
| Tower Research Capital LLC | 12,293 | 895 | 2,048 | 1 | 276 | - | 41 | 477 |
| Rhumbline Advisers Ltd. Partnership | 10,540 | 12,203 | 18,580 | 19,090 | 21,153 | 23,059 | 24,462 | 25,899 |

102

**Exhibit-5**

**Institutional Holdings for SolarWinds Common Stock During the Class Period**

| | Shares Held as of 31 December 2018 | Shares Held as of 31 March 2019 | Shares Held as of 30 June 2019 | Shares Held as of 30 September 2019 | Shares Held as of 31 December 2019 | Shares Held as of 31 March 2020 | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
|---|---|---|---|---|---|---|---|---|
| BNY Mellon Asset Management | 7,710 | 13,165 | 24,539 | 40,406 | 40,168 | 43,469 | 43,425 | 41,429 |
| Black Swift Group, LLC | 7,040 | 1,250 | - | - | - | - | - | - |
| AllianceBernstein L.P. | 6,677 | 12,117 | 28,247 | 28,247 | 30,397 | 30,407 | 16,115 | 14,115 |
| BlackRock Investment Management, LLC | 5,704 | 5,841 | 7,460 | 9,146 | 10,341 | 10,455 | 8,648 | 9,099 |
| The Treasurer of the State of North Carolina | 5,170 | 5,227 | 10,462 | 5,371 | 5,416 | 9,266 | 8,546 | 8,536 |
| Wells Fargo Bank, N.A. | 4,000 | 3,236 | 4,171 | 4,221 | 4,000 | 5,459 | 23,661 | 25,742 |
| Ohio Public Employees Retirement System | 3,654 | 3,654 | 5,219 | 2,259 | 7,569 | 8,982 | 72,452 | 8,620 |
| Voya Investment Management LLC | 3,635 | 3,477 | 4,623 | 4,611 | 5,199 | 5,069 | - | - |
| NumerixS Quant | 3,550 | 1,625 | 450 | - | - | - | - | - |
| AXA Rosenberg Investment Management LLC | 3,378 | 414 | 2,889 | 2,889 | 2,789 | 21,500 | 21,500 | 11,200 |
| T. Rowe Price Associates, Inc. | 2,870 | 3,107 | 6,850 | 6,850 | 6,843 | 6,889 | 49 | 1,649 |
| UBS Asset Management (Switzerland) | 2,631 | - | 10,450 | - | - | - | 15,858 | 15,858 |
| UBS Financial Services, Inc. | 1,986 | 3,361 | 3,043 | 1,856 | 250 | 324 | 1,062 | 444 |
| Renaissance Capital LLC | 1,590 | 3,182 | 6,437 | 5,291 | 4,253 | 4,163 | 5,505 | 16,371 |
| Alaska Retirement Management Board | 1,505 | 4,311 | 15,299 | 14,345 | 14,450 | 12,466 | 12,466 | 12,539 |
| Mellon Investments Corporation | 1,503 | 7,414 | 17,693 | 17,970 | 19,108 | 19,023 | 41,050 | 42,529 |
| Northern Trust Global Investments | 1,448 | 13,149 | 19,233 | 21,813 | 16,293 | 16,494 | 18,406 | 23,794 |
| BNY Mellon Wealth Management | 980 | 995 | 1,131 | 147 | 121 | 115 | 704 | 691 |
| Morgan Stanley Investment Management Inc. (US) | 922 | 922 | 9,238 | 1,680 | 1,828 | 1,855 | 1,971 | 858 |
| Barclays Bank PLC | 866 | 323 | 115 | 2,876 | - | 8,310 | 9,296 | 28,482 |
| Metropolitan Life Insurance Co. (US) | 839 | 822 | 1,288 | 861 | 854 | 840 | 474 | 467 |
| AQR Capital Management, LLC | 500 | 59,932 | 50,870 | - | - | 7,565 | 133,120 | 147,385 |
| Public Employees' Retirement Association of CO | 458 | - | - | - | - | - | - | - |
| Westfield Capital Management Company, L.P. | 456 | 456 | 456 | 936 | 936 | 1,149 | 1,284 | 1,284 |
| Advisor Group, Inc | 341 | 337 | 345 | 90 | 543 | 543 | 883 | 982 |
| DWS Investments UK Limited | 331 | 36,439 | 599 | 579 | 579 | 620 | 377 | 291 |
| Enlightenment Research, LLC | 296 | - | - | - | - | - | - | - |
| Point72 Hong Kong Limited | 265 | - | - | - | 3,346 | - | 5,350 | 2,429 |
| BlackRock Advisors (UK) Limited | 257 | 257 | 39,789 | 430 | 430 | 430 | 430 | 430 |
| Morgan Stanley Smith Barney LLC | 250 | 2,375 | 400 | 400 | 400 | 400 | 400 | 429 |
| SunAmerica Asset Management, LLC | 245 | 237 | 417 | 417 | 402 | 407 | 304 | 303 |
| Catalyst Capital Advisors, LLC | 225 | 213 | 262 | 429 | - | - | - | - |
| Charles Schwab Investment Management, Inc. | 17 | 638 | 1,212 | 197,043 | 200,846 | 217,120 | 231,418 | 246,333 |
| MetLife Investment Management, LLC | 17 | 17 | - | - | - | - | - | - |
| CPP Investment Board | - | - | - | - | - | - | - | - |
| Southpoint Capital Advisors LP | - | - | - | - | - | - | - | - |
| Hawk Ridge Capital Management LP | - | - | - | - | - | - | - | - |
| Dimensional Fund Advisors, L.P. | - | 2,010 | 2,579 | 6,700 | 43,587 | 97,084 | 172,216 | 183,963 |
| D. E. Shaw & Co., L.P. | - | 5,741 | 118,197 | 85,320 | 72,353 | 60,321 | 31,363 | 13,298 |
| Graham Partners LP | - | - | - | - | - | - | - | - |
| Connor, Clark & Lunn Investment Management Ltd. | - | - | - | - | - | - | - | - |
| Gabelli Funds, LLC | - | - | - | - | - | - | - | - |
| Two Sigma Investments, LP | - | - | - | - | - | - | 9,265 | 21,606 |
| BlackRock Asset Management Ireland Limited | - | - | 97,669 | 120,851 | 158,346 | 237,490 | 85,902 | 129,908 |
| Jacobs Levy Equity Management, Inc. | - | - | - | 11,934 | - | - | - | - |
| ETF Managers Group, LLC | - | 1,475,522 | 1,285,933 | 1,134,820 | 1,150,553 | 1,038,342 | 989,964 | 973,919 |
| Rice Hall James & Associates, LLC | - | - | - | - | - | 256,407 | 248,941 | 290,148 |
| Qube Research & Technologies Ltd | - | - | - | - | 8,499 | - | 87,543 | - |
| ExodusPoint Capital Management, LP | - | - | - | - | - | - | - | - |
| Wellington Management Company, LLP | - | - | - | - | 4,782 | 5,793 | 49,128 | 112,205 |
| Jump Financial, LLC | - | - | - | - | - | - | - | - |
| Taal Capital Management LP | - | - | - | - | - | - | - | - |
| Susquehanna International Group, LLP | - | - | - | 8,296 | - | - | 17,800 | 15,578 |
| Dimensional Fund Advisors, Ltd. | - | - | - | - | 16,573 | 48,111 | 68,567 | 69,069 |

**Exhibit-5**

**Institutional Holdings for SolarWinds Common Stock During the Class Period**

| | Shares Held as of 31 December 2018 | Shares Held as of 31 March 2019 | Shares Held as of 30 June 2019 | Shares Held as of 30 September 2019 | Shares Held as of 31 December 2019 | Shares Held as of 31 March 2020 | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
|---|---|---|---|---|---|---|---|---|
| Alphacrest Capital Management LLC | - | - | - | - | - | - | 16,050 | - |
| BMO Nesbitt Burns Inc. | - | - | - | - | - | - | 250 | 250 |
| HOOPP Investment Management | - | - | - | - | - | - | 13,050 | - |
| Davy Global Fund Management Limited | - | - | - | - | - | - | 8,652 | 18,231 |
| Banque Cantonale Vaudoise | - | - | - | - | - | - | - | 751 |
| Schweizerische Nationalbank | - | - | - | - | - | - | 69,500 | 70,650 |
| Symons Capital Management Inc. | - | - | - | - | - | - | - | - |
| Balyasny Asset Management LP | - | - | - | - | - | - | - | 7,893 |
| HRT Financial LP | - | - | - | - | - | - | - | - |
| New York State Common Retirement Fund | - | 22,200 | 40,850 | 35,350 | 35,350 | 35,350 | 35,350 | 29,600 |
| Squarepoint Capital LLP | - | - | - | - | 12,922 | 18,610 | - | 6,298 |
| Walleye Capital LLC | - | - | - | - | - | - | - | - |
| Trexquant Investment LP | - | - | - | - | - | - | - | - |
| Aperio Group, LLC | - | - | 919 | - | - | 11,601 | 8,978 | 17,101 |
| Quantbot Technologies, LP | - | - | - | - | 6,400 | - | - | - |
| Ergoteles Capital | - | - | - | - | - | - | - | - |
| Caxton Associates LP | - | - | - | - | - | - | 11,690 | - |
| Duality Group | - | - | - | - | - | - | - | 12,225 |
| State of Wisconsin Investment Board | - | - | - | - | - | - | - | - |
| BlackRock Investment Management (UK) Ltd. | - | - | - | - | - | - | 8,010 | 8,010 |
| Schonfeld Strategic Advisors LLC | - | - | - | - | - | - | 5,974 | 8,622 |
| X-Square Capital, LLC | - | - | - | - | - | - | - | - |
| Cathay Securities Investment Trust Co., Ltd. | - | - | - | - | - | 27,112 | 15,186 | 19,641 |
| Credit Suisse Asset Management | - | - | - | - | 11,996 | - | 16,489 | 18,998 |
| Dynamic Technology Lab Pte. Ltd. | - | - | - | - | 11,472 | - | - | - |
| Glenmede Investment Management LP | - | - | - | - | - | - | 594 | 594 |
| Renaissance Technologies LLC | - | - | - | - | - | - | 72,300 | 160,050 |
| JPMorgan Asset Management U.K. Limited | - | - | - | - | - | - | - | - |
| J.P. Morgan Investment Management, Inc. (SI) | - | - | - | - | - | - | 111 | 117 |
| Goldman Sachs Asset Management, L.P. | - | 387 | 387 | 387 | 387 | 6,332 | 7,188 | 7,359 |
| Brandes Investment Partners, L.P. | - | - | - | - | - | - | - | - |
| RBC Capital Partners | - | - | - | - | - | - | - | - |
| UBS Asset Management (Americas), Inc. | - | - | - | - | - | - | - | - |
| Invesco Advisers, Inc. | - | - | - | - | - | 2,129 | 1,861 | 1,926 |
| GSA Capital Partners LLP | - | - | 6,483 | - | 5,300 | - | - | - |
| Engineers Gate Manager, L.P. | - | - | - | 16,151 | 6,347 | - | 5,965 | 6,570 |
| Consultinvest Asset Management SGR S.p.A. | - | - | - | - | - | 10,000 | 3,250 | 3,250 |
| Vanguard Investments Australia Ltd. | - | - | - | - | - | - | 5,033 | 5,272 |
| Gladius Capital Management LP | - | - | - | - | - | - | - | - |
| UBS Asset Management (UK) Ltd. | - | - | - | - | - | - | 11,547 | 11,270 |
| Allspring Global Investments, LLC | - | - | - | - | - | - | 21,736 | 22,109 |
| Barings LLC | - | - | - | - | - | - | - | - |
| Geneva Capital Management LLC | - | - | - | - | - | - | - | - |
| Redwood Investments, LLC | - | 15,511 | - | - | - | - | 14,273 | 14,463 |
| Arizona State Retirement System | - | - | - | - | - | - | 7,028 | 9,409 |
| Bridgefront Capital, LLC | - | - | - | - | - | - | - | - |
| Granite Investment Partners, LLC | - | - | - | - | - | - | - | - |
| Mercer Global Investments Management Ltd | - | - | - | - | - | 100,244 | 118,994 | 104,134 |
| JPMorgan Private Bank (United States) | - | - | - | - | - | - | - | - |
| Covestor, Ltd. | - | - | - | - | - | - | - | - |
| Amalgamated Financial Corp. | - | - | - | - | - | - | - | - |
| Northern Trust Global Investments Limited | - | - | - | - | - | - | 6,223 | 6,223 |
| KLP Fondsforvaltning AS | - | - | - | - | - | - | 4,100 | 4,100 |
| Penserra Capital Management LLC | - | - | - | - | - | - | - | - |

**Exhibit-5**

**Institutional Holdings for SolarWinds Common Stock During the Class Period**

| | Shares Held as of 31 December 2018 | Shares Held as of 31 March 2019 | Shares Held as of 30 June 2019 | Shares Held as of 30 September 2019 | Shares Held as of 31 December 2019 | Shares Held as of 31 March 2020 | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
|---|---|---|---|---|---|---|---|---|
| U.S. Bancorp Asset Management, Inc. | - | - | - | - | - | 574 | 693 | 641 |
| Harbour Investments, Inc | - | - | - | - | - | - | - | - |
| BlackRock (Netherlands) B.V. | - | - | - | - | - | - | - | 5,823 |
| MFS Investment Management | - | - | 2,889 | 2,889 | 2,789 | 2,739 | 3,389 | 3,389 |
| ProShare Advisors LLC | - | - | 596 | 1,531 | 1,559 | 1,223 | 1,506 | 1,595 |
| Andbank Wealth Management, SGIIC, S.A.U. | - | - | - | - | - | - | - | - |
| Manulife Investment Management (North America) Limited | - | 2,830 | 2,830 | 3,603 | 3,479 | 3,262 | 3,262 | 3,262 |
| State Street Global Advisors Ireland Limited | - | - | - | - | - | - | 2,650 | 2,650 |
| Principal Funds, Inc. | - | 737 | 3,627 | 3,154 | 3,798 | 6,050 | 1,423 | 1,206 |
| DWS Investment GmbH | - | 25,000 | 25,000 | 36,000 | 41,700 | 41,700 | 45,744 | 45,744 |
| Danske Bank Asset Management | - | - | - | - | - | 800 | 800 | 1,650 |
| McCarthy Asset Management, Inc | - | - | - | - | - | - | - | - |
| Aquatic Capital Management LLC | - | - | - | - | - | - | - | - |
| Florida State Board of Administration | - | 1,900 | 1,900 | 1,900 | 1,900 | 1,633 | 1,633 | 1,633 |
| PNC Wealth Management | - | 100 | 105 | 108 | 100 | 105 | 57 | 57 |
| Signaturefd, LLC | - | - | - | - | - | 94 | 45 | 198 |
| INVESCO Asset Management Deutschland GmbH | - | - | - | - | - | - | - | - |
| RBC Wealth Management, International | - | - | - | - | - | - | - | - |
| CAPTRUST Financial Advisors | - | - | - | - | - | - | - | - |
| abrdn Asia Limited | - | - | - | - | - | - | - | - |
| BMO Family Office, LLC | - | 181 | - | - | - | - | - | - |
| Principal Management Corporation | - | - | 383 | 156 | 156 | 180 | 518 | 488 |
| Global Beta Advisors LLC | - | - | - | - | - | - | - | - |
| CI Global Asset Management | - | - | 44,634 | 45,916 | 95,897 | - | - | - |
| Pictet Asset Management Ltd. | - | - | - | - | - | - | 1,100 | 2,300 |
| Byrne Asset Management LLC | - | - | - | - | - | - | - | - |
| DBX Advisors LLC. | - | - | - | - | - | - | - | - |
| First Horizon Advisors, Inc. | - | - | - | - | - | - | - | - |
| Quent Capital, LLC | - | - | - | - | - | - | - | - |
| Innealta Capital, LLC | - | - | - | - | - | - | - | - |
| PGIM Quantitative Solutions LLC | - | 1,125 | 14,150 | 5,250 | 1,300 | 1,300 | 1,300 | 6,525 |
| Macquarie Investment Management Global Ltd. | - | - | - | - | - | - | 673 | 673 |
| BlackRock Asset Management Canada Limited | - | 296 | 296 | 296 | 451 | 451 | 451 | 451 |
| Wilmington Trust Investment Management LLC | - | - | - | - | - | - | 87 | 87 |
| Dark Forest Capital Management LP | - | - | - | - | - | - | - | - |
| TCI Wealth Advisors, Inc. | - | - | - | - | - | 116 | 131 | 131 |
| Parallel Advisors, LLC | - | - | - | - | - | 86 | 157 | 380 |
| ProFund Advisors LLC | - | 60 | 210 | 264 | 314 | 442 | 297 | 404 |
| Dimensional Fund Advisors Canada ULC | - | - | - | - | - | - | - | - |
| National Bank of Canada | - | - | - | - | - | - | - | - |
| Vanguard Global Advisers LLC | - | - | - | - | - | - | - | 42 |
| Money Concepts Capital Corp | - | - | - | - | - | - | - | - |
| BlackRock Investment Management (Australia) Ltd. | - | - | - | - | - | - | 375 | 375 |
| Berman Capital Advisors, LLC | - | - | - | - | - | - | 30 | - |
| Avantis Investors | - | - | - | - | - | - | - | - |
| JFS Wealth Advisors, LLC | - | - | - | - | - | - | - | - |
| L2 Asset Management, LLC | - | - | - | - | - | 15 | 15 | 15 |
| Cordant Wealth Partners | - | - | - | - | - | - | - | - |
| Neo Ivy Capital Management LLC | - | - | - | - | - | - | - | 6,043 |
| Disciplined Investments, LLC | - | - | - | - | - | - | - | - |
| Schubert & Co | - | - | - | - | - | - | - | - |
| SJS Investment Services | - | - | - | - | - | - | - | - |
| Shine Investment Advisory Services, Inc. | - | - | - | - | 3 | 3 | 3 | 3 |
| Shell Asset Management Company B.V. | - | - | - | - | - | - | 5,627 | 5,627 |

**Exhibit-5**

**Institutional Holdings for SolarWinds Common Stock During the Class Period**

| | Shares Held as of 31 December 2018 | Shares Held as of 31 March 2019 | Shares Held as of 30 June 2019 | Shares Held as of 30 September 2019 | Shares Held as of 31 December 2019 | Shares Held as of 31 March 2020 | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
|---|---|---|---|---|---|---|---|---|
| Lindbrook Capital, LLC | - | - | - | - | - | 177 | 216 | 216 |
| Acadian Asset Management LLC | - | 9,978 | - | - | - | - | 2,034 | - |
| Adasina Social Capital Inc | - | - | - | - | - | - | - | - |
| AdvisorNet Wealth Management | - | - | 170 | 170 | 170 | 170 | 170 | 170 |
| AHL Partners LLP | - | 73,990 | 85,444 | 42,775 | 50,184 | 46,835 | 24,018 | 138,225 |
| Aigen Investment Management, LP | - | - | - | - | - | 16,716 | 25,078 | 17,404 |
| Alpine Global Management, LLC | - | - | - | - | 16,465 | - | - | - |
| Amalgamated Bank Institutional Asset Management & Custody | - | - | - | - | 5,306 | 5,137 | - | - |
| Aristides Capital, L.L.C. | - | - | - | - | - | - | - | - |
| Arrowstreet Capital, Limited Partnership | - | 314,120 | 436,699 | 523,100 | 465,034 | 185,705 | 78,960 | - |
| Associated Investment Management, LLC | - | - | - | - | - | - | 26 | - |
| AXA Investment Managers UK Ltd. | - | - | - | - | - | 2,050 | 2,050 | 2,050 |
| Banco Santander International SA | - | - | - | - | - | - | - | - |
| Bayesian Capital Management, LP | - | - | - | - | - | - | - | - |
| Boothbay Fund Management, LLC | - | - | - | - | - | - | - | 5,666 |
| Brown Brothers Harriman & Company | - | - | 1,233,913 | 1,985,804 | 1,985,804 | 2,315,394 | 2,376,166 | 2,978,560 |
| Bullseye Asset Management LLC | - | - | - | - | - | - | - | - |
| California Public Employees' Retirement System | - | - | 6,335 | 44,828 | 51,378 | 50,178 | 51,852 | 53,402 |
| Calvert Research and Management | - | - | 5,387 | 5,387 | 5,387 | 5,543 | 5,730 | 5,730 |
| Campbell & Company, Inc. | - | - | - | - | - | - | - | - |
| Capital Asset Advisory Services, LLC | - | - | - | - | - | - | - | - |
| Capital Fund Management S.A. | - | - | - | - | - | - | - | - |
| Carson Wealth Management Group | - | 5 | - | - | - | - | - | - |
| CenterStar Asset Management, LLC | - | - | - | - | - | - | - | - |
| CIBC Asset Management Inc. | - | - | - | - | 5,837 | 5,837 | 5,837 | 5,986 |
| CIBC Private Wealth Management | - | - | - | - | - | - | - | - |
| Cipher Capital LP | - | - | - | - | - | - | 15,114 | - |
| City National Rochdale, LLC | - | - | - | - | - | - | - | - |
| Clearline Capital LP | - | - | - | - | - | - | - | - |
| CSS, LLC | - | - | - | - | - | - | - | - |
| Cutler Group, LP | - | - | - | - | - | - | - | - |
| Danske Bank Oyj | - | - | - | - | - | 900 | 900 | 900 |
| Deutsche Asset Management Americas | - | 742 | 36,472 | - | - | 19,200 | - | - |
| Didner & Gerge Fonder AB | - | - | - | 712,500 | 762,500 | 762,500 | 625,000 | 575,000 |
| Die Sparkasse Bremen AG | - | - | - | - | - | - | - | - |
| DuPont Capital Management Corporation | - | - | - | - | - | - | - | - |
| DWS Investment Management Americas, Inc. | - | 204 | 50 | 325 | 275 | 275 | 265 | 265 |
| Eagle Bay Advisors LLC | - | - | - | - | - | - | - | - |
| Eaton Vance Management | - | - | - | - | - | - | - | - |
| Ensign Peak Advisors, Inc. | - | - | - | - | 18,469 | 75,036 | 75,036 | 75,036 |
| Epoch Investment Partners, Inc. | - | - | 145,529 | 155,101 | 289,919 | - | - | - |
| Eurizon Capital S.A. | - | - | - | - | - | - | - | - |
| Exponential ETFs | - | - | - | - | - | - | 6,069 | 4,073 |
| First Pacific Advisors LP | - | - | - | - | - | - | - | - |
| First Republic Investment Management, Inc. | - | - | - | - | - | 5,583 | 5,620 | 6,157 |
| Fora Capital LLC | - | - | - | - | - | - | 1,278 | 2,085 |
| Fox Run Management, L.L.C | - | - | - | - | - | - | - | - |
| Freemont Management SA | - | - | - | - | - | - | - | - |
| Geneos Wealth Management Inc | - | - | - | - | - | - | - | - |
| GLG Partners LP | - | - | - | - | - | - | - | - |
| Gotham Asset Management, LLC | - | 57 | 86 | - | 10 | 9 | 9 | 9 |
| Harbor Advisors LLC | - | - | - | - | - | - | - | - |
| Herald Investment Management Limited | - | - | - | - | - | - | - | - |
| Hillsdale Investment Management Inc. | - | - | - | - | - | - | - | - |

**Exhibit-5**

**Institutional Holdings for SolarWinds Common Stock During the Class Period**

| | Shares Held as of 31 December 2018 | Shares Held as of 31 March 2019 | Shares Held as of 30 June 2019 | Shares Held as of 30 September 2019 | Shares Held as of 31 December 2019 | Shares Held as of 31 March 2020 | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
|---|---|---|---|---|---|---|---|---|
| Holocene Advisors, LP | - | - | - | - | - | - | - | - |
| Howe and Rusling, Inc. | - | - | - | - | - | - | - | - |
| Huntington Private Financial Group | - | - | - | - | - | - | - | - |
| Illinois Municipal Retirement Fund | - | - | - | - | - | - | - | 3,563 |
| Independent Financial Partners | - | - | - | - | - | - | - | 28 |
| Islet Management, LP | - | - | - | - | 112,500 | 74,314 | 49,314 | 161,814 |
| Janiczek Wealth Management | - | - | - | - | - | - | - | 27 |
| Janus Henderson Investors | - | - | - | - | - | - | - | - |
| Jupiter Asset Management Ltd. | - | - | - | - | - | - | - | - |
| Keeley-Teton Advisors, LLC | - | - | - | - | - | - | - | - |
| Loomis, Sayles & Company, L.P. | - | - | - | - | - | - | - | - |
| Los Angeles Capital Management And Equity Research, Inc. | - | - | 1,600 | 1,600 | 1,450 | 635 | 635 | 585 |
| LSV Asset Management | - | 100,621 | 101,046 | 86,592 | 79,250 | 64,278 | 64,278 | 64,278 |
| Lyxor Asset Management | - | - | - | - | 65 | 69 | 61 | 66 |
| M & G Investment Management Ltd. | - | - | - | - | - | - | - | - |
| Managed Account Advisors LLC | - | - | 214,470 | 228,815 | 219,224 | 353 | 283 | 135 |
| Manchester Financial, Inc. | - | - | - | - | - | - | - | - |
| Marshall Wace LLP | - | 61,613 | 290,800 | - | - | - | 9,124 | 233,527 |
| Martingale Asset Management, L.P. | - | - | - | - | - | - | - | 65,779 |
| Maytus Capital Management, LLC | - | - | - | - | - | - | - | 40,000 |
| MFP Investors, LLC | - | - | - | - | - | - | - | - |
| Migdal Insurance and Financial Holdings Ltd | - | - | - | 11,000 | 11,000 | 10,560 | 12,340 | 12,663 |
| Mirae Asset Global Investments (USA) LLC | - | - | - | 28,225 | 26,155 | - | 30,247 | 26,710 |
| National Bank Trust | - | - | - | - | - | - | 25 | 25 |
| Natixis Investment Managers SA | - | - | - | - | - | - | - | - |
| New Jersey Division of Investment | - | - | - | - | - | - | 58,654 | 53,639 |
| Nikko Asset Management Co., Ltd. | - | - | - | - | - | 72,700 | 72,700 | 72,700 |
| NNIP Advisors B.V. | - | - | - | - | - | - | - | - |
| NNIP Asset Management B.V. | - | - | - | - | - | - | - | - |
| Northwestern Mutual Capital, LLC | - | - | - | - | - | - | - | - |
| Numeric Investors LLC | - | 7,000 | - | - | - | - | 400 | 1,650 |
| Nuveen Asset Management, LLC | - | - | - | - | - | - | - | - |
| Occudo Quantitative Strategies LP | - | - | - | - | - | - | - | - |
| Old Mission Capital LLC | - | - | - | - | - | - | - | - |
| Ostrum Asset Management | - | - | 77,340 | 82,609 | 84,607 | 71,840 | 71,396 | 34,700 |
| Paces Ferry Wealth Advisors, L.L.C. | - | - | - | - | - | - | - | 17 |
| Paloma Partners Management Company | - | - | - | - | 20,713 | 7,490 | - | - |
| PanAgora Asset Management Inc. | - | - | 419,642 | 29 | 550 | 35,390 | 11,738 | 541 |
| Parkside Financial Bank & Trust | - | - | - | - | - | - | - | - |
| Peak 6 Capital Management, LLC | - | - | - | - | - | - | 6,913 | - |
| Pearl River Capital, LLC | - | - | - | - | - | - | - | - |
| PGIM Investments LLC | - | - | 12,850 | 3,950 | - | - | - | 4,850 |
| Pluribus Labs LLC | - | - | - | - | - | - | - | - |
| Polen Capital Management, LLC | - | - | 24,944 | 35,850 | 33,535 | 24,336 | 10,151 | 19,834 |
| Prelude Capital Management, LLC | - | 1,182 | - | - | - | 35 | 316 | - |
| Pzena Investment Management, LLC | - | - | - | - | - | - | - | - |
| Quadrant Family Wealth Advisors | - | - | - | - | - | 86 | 99 | 99 |
| Quadrature Capital LLP | - | - | - | - | - | - | - | 5,727 |
| Quantitative Systematic Strategies LLC | - | - | - | - | - | - | - | 6,220 |
| Ranger Global Real Estate Advisors, LLC. | - | - | - | - | - | - | - | - |
| RBC Dominion Securities, Inc. | - | - | - | - | - | - | - | 13 |
| RBC Global Asset Management Inc. | - | - | - | - | - | - | - | 850 |
| RBC Private Counsel (USA) Inc. | - | - | - | - | - | - | - | - |
| Rockefeller Capital Management | - | 100 | 100 | 100 | 100 | - | 60 | 95 |

**Exhibit-5**

**Institutional Holdings for SolarWinds Common Stock During the Class Period**

| | Shares Held as of 31 December 2018 | Shares Held as of 31 March 2019 | Shares Held as of 30 June 2019 | Shares Held as of 30 September 2019 | Shares Held as of 31 December 2019 | Shares Held as of 31 March 2020 | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
|---|---|---|---|---|---|---|---|---|
| Russell Investments Limited | - | - | - | - | - | - | - | - |
| Russell Investments Trust Company | - | 33,986 | 73,204 | 71,082 | 63,254 | 51,215 | 32,286 | 49,347 |
| Saturna Capital Corporation | - | - | - | 7,000 | 7,000 | 7,500 | 7,500 | 7,500 |
| Sciencast Management LP | - | - | - | - | - | - | 13,550 | - |
| Segantii Capital Management Limited | - | - | - | - | - | - | - | - |
| Signet Financial Management, LLC | - | - | - | - | - | - | - | - |
| Simon Quick Advisors, LLC | - | - | - | - | - | - | - | 49 |
| SkyOak Wealth, LLC | - | - | - | - | - | - | 14,960 | - |
| State Teachers Retirement System of Ohio | - | - | - | 8,992 | 17,712 | 17,880 | 33,779 | 37,321 |
| Summit Creek Advisors LLC | - | 216,656 | 320,706 | 371,231 | 251,526 | 167,901 | 285,617 | 389,120 |
| Tealwood Asset Management Inc. | - | - | - | 76,993 | 75,892 | 73,850 | 27,604 | 27,211 |
| Team Financial Strategies | - | - | - | 1,291 | 1,291 | 1,291 | 1,291 | - |
| Teza Capital Management LLC | - | - | - | - | - | - | 5,747 | - |
| Toroso Asset Management | - | - | - | - | - | - | 6,069 | - |
| Transcend Wealth Collective, LLC | - | - | - | - | - | - | - | - |
| Vantage Consulting Group, Inc. | - | - | - | - | - | - | - | - |
| Vaughan Nelson Investment Management, L.P. | - | - | 958,163 | 1,017,065 | 985,578 | 848,865 | 814,770 | 371,044 |
| Verition Fund Management LLC | - | - | - | - | - | - | 11,377 | - |
| Versant Capital Management, Inc. | - | - | - | - | - | 7 | 7 | 7 |
| Vestcor Inc | - | - | - | - | - | - | 734 | 734 |
| Victory Capital Management Inc. | - | - | - | 5,304 | 7,228 | 6,203 | 6,292 | 66,494 |
| Wealthcare Advisory Partners LLC | - | - | - | - | - | - | - | - |
| Wellington International Management Company Pte. Ltd. | - | - | - | - | - | - | 26,460 | 26,460 |
| Westbourne Investment Advisors, Inc. | - | - | - | - | - | - | - | - |
| Winton Capital Management Ltd. | - | - | - | - | - | - | - | - |
| Wolverine Asset Management, LLC | - | - | - | - | - | - | - | - |
| Wolverine Trading, LLC | - | - | - | - | - | - | - | - |
| Zürcher Kantonalbank (Asset Management) | - | - | 10,985 | 8,211 | 12,408 | 14,358 | 36,779 | 38,068 |
| Actinver Wealth Management, Inc. | - | - | - | - | 6,801 | 5,534 | - | - |
| Alambic Investment Management, L.P. | - | - | 875 | - | - | - | - | - |
| AMP Capital Investors Limited | - | 6,158 | 6,158 | - | - | - | - | - |
| APG Asset Management N.V. | - | 86,197 | 86,197 | 86,197 | 90,647 | - | - | - |
| Bank of Oklahoma, N.A. | - | - | - | 10,769 | 7,337 | - | - | - |
| Barnett & Company Inc. | - | - | - | 24 | 409 | 95 | - | - |
| Bluemar Capital Management LLC | - | - | 90,316 | - | - | - | - | - |
| Cat Rock Capital Management LP | - | - | 411,414 | 137,500 | 675,000 | - | - | - |
| Cavanal Hill Investment Management, Inc. | - | - | - | 123 | - | - | - | - |
| Chicago Equity Partners, LLC_NLE | - | - | 23,562 | 41,966 | - | - | - | - |
| Coatue Management, L.L.C. | - | - | - | - | 8,301 | - | - | - |
| Eagle Asset Management, Inc. | - | - | - | - | - | 414 | 414 | 414 |
| Federated Hermes Equity Management Company of Pennsylvania | - | 7,500 | - | - | - | 10,000 | - | - |
| Fidelity Institutional Asset Management | - | - | - | - | - | 19,940 | - | - |
| Flinton Capital Management LLC | - | - | 3,434 | 3,128 | 3,128 | 3,128 | 3,128 | 3,128 |
| Global Retirement Partners, LLC | - | - | - | 488 | 488 | 488 | - | - |
| Graubündner Kantonalbank | - | - | - | - | - | - | 30 | - |
| GWL Investment Management Ltd. | - | - | - | - | - | - | 2,317 | 2,317 |
| Hancock Horizon Investments | - | - | - | - | - | 8,916 | - | - |
| Irish Life Investment Managers Ltd. | - | - | - | - | - | - | 2,317 | 2,317 |
| Kore Private Wealth, LLC | - | - | - | - | 1 | - | - | - |
| Ladenburg Thalmann Asset Management Inc. (LTAM) | - | - | - | - | 375 | 375 | 375 | 375 |
| Lunia Capital LP | - | - | 227,883 | 192,879 | 206,644 | - | - | - |
| Machina Capital S.A.S. | - | 50 | 2,345 | - | - | - | - | - |
| MacKay Shields LLC | - | 29,079 | - | - | - | - | - | - |
| Marlowe Partners LP | - | - | - | - | - | 26,312 | - | - |

**Exhibit-5**

**Institutional Holdings for SolarWinds Common Stock During the Class Period**

| | Shares Held as of 31 December 2018 | Shares Held as of 31 March 2019 | Shares Held as of 30 June 2019 | Shares Held as of 30 September 2019 | Shares Held as of 31 December 2019 | Shares Held as of 31 March 2020 | Shares Held as of 30 June 2020 | Shares Held as of 30 September 2020 |
|---|---|---|---|---|---|---|---|---|
| Meadow Creek Investment Management LLC | - | - | 1,616 | 1,472 | 1,472 | 1,472 | 1,472 | 1,472 |
| Meeder Asset Management, Inc | - | 1,694 | 1,790 | 1,303 | 449 | 449 | - | - |
| Meitav Dash Investments Ltd. | - | - | 16,816 | 17,013 | 17,324 | 14,017 | - | - |
| Mercer Global Advisors, Inc. | - | - | 16,680 | 16,160 | 10,573 | - | - | - |
| MLC Asset Management | - | 5,959 | 6,399 | 6,399 | 6,054 | 6,054 | - | - |
| MLC Investments Limited | - | 1,312 | 1,365 | 1,365 | 1,268 | 1,268 | - | - |
| Monashee Investment Management, LLC | - | 31,400 | 22,299 | - | - | - | - | - |
| Neuberger Berman Asset Management Ireland Ltd | - | - | - | 3,950 | 3,950 | - | - | - |
| Neuburgh Advisers LLC | - | - | 2,222 | 2,024 | 2,024 | 2,024 | 2,024 | 2,024 |
| Pharus Management S.A. | - | - | 1,605 | 1,605 | 1,605 | 1,605 | 1,605 | 1,605 |
| Point72 Asset Management, L.P. | - | - | - | - | 5,803 | - | - | - |
| Proficio Capital Partners LLC | - | - | 6 | - | - | - | - | - |
| Quantinno Capital Management LP | - | - | - | - | - | 19,364 | - | - |
| Rational Advisors, Inc. | - | - | - | 11,245 | - | - | - | - |
| Redhawk Wealth Advisors, Inc | - | - | - | 5,448 | 5,448 | 5,448 | - | - |
| RegentAtlantic Capital, L.L.C. | - | 5,507 | - | - | - | - | - | - |
| Riverhead Capital Management LLC | - | - | 607 | - | - | - | - | - |
| RobecoSAM AG | - | - | - | - | - | 3,500 | - | - |
| Select Equity Group, L.P. | - | - | - | - | - | 1,031,744 | - | - |
| Selz Capital, LLC_NLE | - | - | 224,150 | 313,676 | - | - | - | - |
| Signal Iduna Asset Management GmbH | - | - | 2,500 | 2,500 | - | - | - | - |
| Spark Investment Management LLC | - | 23,000 | 35,301 | - | - | - | - | - |
| Stephens Capital Management | - | - | 12,000 | - | - | - | - | - |
| Stevens Capital Management LP | - | - | 8,376 | - | - | - | - | - |
| Symmetry Peak Management, LLC | - | 5,000 | - | - | - | - | - | - |
| The Commerce Trust Company | - | - | - | - | - | 84,528 | - | - |
| Tiverton Asset Management LLC | - | - | 7,762 | 9,269 | 9,269 | 9,269 | 9,269 | 9,269 |
| Tortoise Capital Advisors, LLC | - | 87 | 182 | 273 | 273 | 273 | 273 | 273 |
| Tortoise Index Solutions, LLC | - | 87 | 182 | 273 | 273 | - | - | - |
| Tuttle Capital Management, LLC | - | - | - | 11,245 | - | - | - | - |
| Tyers Asset Management LLC | - | - | 2,828 | 2,576 | 2,576 | 2,576 | 2,576 | 2,576 |
| Zacks Investment Management, Inc. | - | - | - | - | 1,312 | 1,312 | 1,312 | 1,312 |
| Ziegler Capital Management, LLC | - | - | - | 10,492 | 10,492 | - | - | - |

**Source:** Refinitiv Eikon.

**Note:** Institutional holdings above excludes affiliated entities.

# Exhibit-6

## SolarWinds Common Stock Short Interest

19 October 2018 through 17 December 2020

| Date | Short Interest | Shares Outstanding | Short Interest as Percent of Shares Outstanding |
|---|---|---|---|
| 10/31/2018 | 450,121 | 309,942,149 | 0.1% |
| 11/15/2018 | 465,234 | 309,943,622 | 0.2% |
| 11/30/2018 | 664,946 | 309,943,622 | 0.2% |
| 12/14/2018 | 772,841 | 309,943,622 | 0.2% |
| 12/31/2018 | 1,075,743 | 309,943,622 | 0.3% |
| 1/15/2019 | 819,121 | 309,943,622 | 0.3% |
| 1/31/2019 | 631,356 | 309,943,622 | 0.2% |
| 2/15/2019 | 613,785 | 309,942,574 | 0.2% |
| 2/28/2019 | 623,821 | 309,942,574 | 0.2% |
| 3/15/2019 | 952,493 | 309,942,574 | 0.3% |
| 3/29/2019 | 1,470,129 | 309,951,474 | 0.5% |
| 4/15/2019 | 1,499,317 | 309,951,474 | 0.5% |
| 4/30/2019 | 1,494,827 | 309,951,474 | 0.5% |
| 5/15/2019 | 1,488,595 | 310,058,704 | 0.5% |
| 5/31/2019 | 1,776,178 | 310,058,704 | 0.6% |
| 6/14/2019 | 2,219,659 | 310,058,704 | 0.7% |
| 6/28/2019 | 2,673,497 | 310,058,704 | 0.9% |
| 7/15/2019 | 2,816,757 | 310,058,704 | 0.9% |
| 7/31/2019 | 3,086,209 | 310,058,704 | 1.0% |
| 8/15/2019 | 3,406,384 | 310,144,732 | 1.1% |
| 8/30/2019 | 3,536,120 | 310,144,732 | 1.1% |
| 9/13/2019 | 3,560,854 | 310,144,732 | 1.1% |
| 9/30/2019 | 3,843,428 | 310,144,732 | 1.2% |
| 10/15/2019 | 4,078,014 | 310,144,732 | 1.3% |
| 10/31/2019 | 3,918,300 | 310,144,732 | 1.3% |
| 11/15/2019 | 3,909,973 | 311,180,888 | 1.3% |
| 11/29/2019 | 3,867,771 | 311,180,888 | 1.2% |
| 12/13/2019 | 3,842,571 | 311,180,888 | 1.2% |
| 12/31/2019 | 3,900,412 | 311,180,888 | 1.3% |
| 1/15/2020 | 3,883,439 | 311,180,888 | 1.2% |
| 1/31/2020 | 3,917,707 | 311,180,888 | 1.3% |
| 2/14/2020 | 3,497,095 | 311,363,356 | 1.1% |
| 2/28/2020 | 3,394,009 | 311,363,356 | 1.1% |
| 3/13/2020 | 3,350,759 | 311,363,356 | 1.1% |
| 3/31/2020 | 3,233,971 | 311,801,645 | 1.0% |
| 4/15/2020 | 3,415,481 | 311,801,645 | 1.1% |
| 4/30/2020 | 2,719,081 | 311,801,645 | 0.9% |
| 5/15/2020 | 2,803,499 | 311,814,278 | 0.9% |
| 5/29/2020 | 2,726,107 | 311,814,278 | 0.9% |
| 6/15/2020 | 2,434,269 | 311,814,278 | 0.8% |
| 6/30/2020 | 2,597,481 | 311,814,278 | 0.8% |

## Exhibit-6

**SolarWinds Common Stock Short Interest**

19 October 2018 through 17 December 2020

| Date | Short Interest | Shares Outstanding | Short Interest as Percent of Shares Outstanding |
|---|---|---|---|
| 7/15/2020 | 2,905,381 | 311,814,278 | 0.9% |
| 7/31/2020 | 2,640,318 | 311,814,278 | 0.8% |
| 8/14/2020 | 1,882,859 | 312,384,795 | 0.6% |
| 8/31/2020 | 2,015,087 | 312,384,795 | 0.6% |
| 9/15/2020 | 1,902,794 | 312,384,795 | 0.6% |
| 9/30/2020 | 1,948,092 | 312,384,795 | 0.6% |
| 10/15/2020 | 1,873,709 | 312,384,795 | 0.6% |
| 10/30/2020 | 1,912,749 | 314,042,117 | 0.6% |
| 11/13/2020 | 1,883,292 | 314,042,117 | 0.6% |
| 11/30/2020 | 1,811,816 | 314,042,117 | 0.6% |
| 12/15/2020 | 1,709,721 | 314,042,117 | 0.5% |

**Sources:** Bloomberg (Short Interest) and Company SEC filings (Shares Outstanding).

Computations performed by Crowninshield Financial Research, Inc.

111

# Exhibit-7

## Market Index and Sector Index

19 October 2018 through 17 December 2020

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 10/19/2018 | -0.18% | -0.28% |
| 10/22/2018 | -0.39% | 0.83% |
| 10/23/2018 | -0.60% | -0.27% |
| 10/24/2018 | -3.11% | -5.12% |
| 10/25/2018 | 1.73% | 3.37% |
| 10/26/2018 | -1.56% | -1.91% |
| 10/29/2018 | -0.70% | -2.33% |
| 10/30/2018 | 1.55% | 1.67% |
| 10/31/2018 | 1.04% | 2.63% |
| 11/1/2018 | 1.29% | 1.34% |
| 11/2/2018 | -0.48% | -2.16% |
| 11/5/2018 | 0.44% | -0.88% |
| 11/6/2018 | 0.57% | 0.75% |
| 11/7/2018 | 1.91% | 2.72% |
| 11/8/2018 | -0.29% | -0.71% |
| 11/9/2018 | -0.98% | -1.87% |
| 11/12/2018 | -1.91% | -3.59% |
| 11/13/2018 | -0.12% | 0.25% |
| 11/14/2018 | -0.66% | -0.74% |
| 11/15/2018 | 1.07% | 2.17% |
| 11/16/2018 | 0.21% | -0.32% |
| 11/19/2018 | -1.67% | -4.28% |
| 11/20/2018 | -1.81% | -1.53% |
| 11/21/2018 | 0.62% | 0.97% |
| 11/23/2018 | -0.56% | -0.96% |
| 11/26/2018 | 1.45% | 2.31% |
| 11/27/2018 | 0.05% | -0.10% |
| 11/28/2018 | 2.21% | 3.26% |
| 11/29/2018 | -0.18% | -0.44% |
| 11/30/2018 | 0.68% | 0.94% |
| 12/3/2018 | 1.14% | 1.81% |
| 12/4/2018 | -3.23% | -4.18% |
| 12/6/2018 | -0.19% | 0.42% |
| 12/7/2018 | -2.13% | -3.53% |
| 12/10/2018 | -0.03% | 1.48% |
| 12/11/2018 | -0.07% | 0.33% |
| 12/12/2018 | 0.63% | 0.99% |

# Exhibit-7

## Market Index and Sector Index

19 October 2018 through 17 December 2020

| Date | Market Index Return | Sector Index Return |
|------|---------------------|---------------------|
| 12/13/2018 | -0.22% | 0.18% |
| 12/14/2018 | -1.72% | -2.34% |
| 12/17/2018 | -2.11% | -2.30% |
| 12/18/2018 | -0.02% | 1.30% |
| 12/19/2018 | -1.49% | -2.49% |
| 12/20/2018 | -1.55% | -1.59% |
| 12/21/2018 | -2.08% | -3.28% |
| 12/24/2018 | -2.45% | -2.25% |
| 12/26/2018 | 4.58% | 6.23% |
| 12/27/2018 | 0.68% | 0.45% |
| 12/28/2018 | 0.02% | -0.20% |
| 12/31/2018 | 0.83% | 0.48% |
| 1/2/2019 | 0.18% | 0.48% |
| 1/3/2019 | -2.13% | -5.16% |
| 1/4/2019 | 3.29% | 4.50% |
| 1/7/2019 | 0.92% | 0.67% |
| 1/8/2019 | 1.02% | 1.03% |
| 1/9/2019 | 0.62% | 1.33% |
| 1/10/2019 | 0.45% | 0.36% |
| 1/11/2019 | -0.02% | -0.38% |
| 1/14/2019 | -0.55% | -1.10% |
| 1/15/2019 | 0.98% | 1.97% |
| 1/16/2019 | 0.32% | 0.05% |
| 1/17/2019 | 0.71% | 0.76% |
| 1/18/2019 | 1.20% | 1.37% |
| 1/22/2019 | -1.43% | -2.20% |
| 1/23/2019 | 0.13% | 0.05% |
| 1/24/2019 | 0.28% | 1.02% |
| 1/25/2019 | 0.95% | 1.69% |
| 1/28/2019 | -0.65% | -1.52% |
| 1/29/2019 | -0.09% | -1.37% |
| 1/30/2019 | 1.43% | 3.39% |
| 1/31/2019 | 0.84% | 1.34% |
| 2/1/2019 | 0.14% | 0.07% |
| 2/4/2019 | 0.67% | 1.97% |
| 2/5/2019 | 0.44% | 1.07% |
| 2/6/2019 | -0.25% | -0.20% |

# Exhibit-7

## Market Index and Sector Index

19 October 2018 through 17 December 2020

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 2/7/2019 | -0.89% | -1.55% |
| 2/8/2019 | 0.07% | 0.25% |
| 2/11/2019 | 0.13% | -0.16% |
| 2/12/2019 | 1.23% | 1.54% |
| 2/13/2019 | 0.28% | -0.03% |
| 2/14/2019 | -0.14% | 0.23% |
| 2/15/2019 | 1.08% | 0.17% |
| 2/19/2019 | 0.23% | 0.10% |
| 2/20/2019 | 0.21% | 0.09% |
| 2/21/2019 | -0.35% | -0.32% |
| 2/22/2019 | 0.63% | 1.25% |
| 2/25/2019 | 0.14% | 0.58% |
| 2/26/2019 | -0.15% | 0.02% |
| 2/27/2019 | 0.05% | -0.22% |
| 2/28/2019 | -0.28% | -0.30% |
| 3/1/2019 | 0.61% | 0.84% |
| 3/4/2019 | -0.42% | 0.14% |
| 3/5/2019 | -0.13% | 0.18% |
| 3/6/2019 | -0.78% | -0.57% |
| 3/7/2019 | -0.75% | -1.13% |
| 3/8/2019 | -0.19% | 0.01% |
| 3/11/2019 | 1.42% | 2.41% |
| 3/12/2019 | 0.27% | 0.69% |
| 3/13/2019 | 0.64% | 0.51% |
| 3/14/2019 | -0.10% | -0.12% |
| 3/15/2019 | 0.45% | 0.81% |
| 3/18/2019 | 0.44% | 0.16% |
| 3/19/2019 | -0.07% | 0.44% |
| 3/20/2019 | -0.32% | 0.38% |
| 3/21/2019 | 1.02% | 2.23% |
| 3/22/2019 | -2.06% | -2.48% |
| 3/25/2019 | -0.03% | -0.42% |
| 3/26/2019 | 0.77% | 0.21% |
| 3/27/2019 | -0.47% | -0.78% |
| 3/28/2019 | 0.41% | 0.08% |
| 3/29/2019 | 0.60% | 0.93% |
| 4/1/2019 | 1.12% | 1.46% |

# Exhibit-7

## Market Index and Sector Index

19 October 2018 through 17 December 2020

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 4/2/2019 | -0.01% | 0.68% |
| 4/3/2019 | 0.25% | 0.89% |
| 4/4/2019 | 0.19% | -0.08% |
| 4/5/2019 | 0.51% | 0.32% |
| 4/8/2019 | 0.10% | 0.34% |
| 4/9/2019 | -0.63% | -0.33% |
| 4/10/2019 | 0.48% | 0.67% |
| 4/11/2019 | -0.01% | -0.11% |
| 4/12/2019 | 0.64% | 0.69% |
| 4/15/2019 | -0.10% | -0.04% |
| 4/16/2019 | 0.07% | 0.51% |
| 4/17/2019 | -0.31% | 0.76% |
| 4/18/2019 | 0.11% | 0.20% |
| 4/22/2019 | 0.05% | 0.57% |
| 4/23/2019 | 0.89% | 1.30% |
| 4/24/2019 | -0.21% | -0.16% |
| 4/25/2019 | -0.15% | 0.59% |
| 4/26/2019 | 0.54% | -0.35% |
| 4/29/2019 | 0.15% | 0.29% |
| 4/30/2019 | 0.04% | -1.23% |
| 5/1/2019 | -0.76% | -0.25% |
| 5/2/2019 | -0.17% | -0.40% |
| 5/3/2019 | 1.08% | 1.38% |
| 5/6/2019 | -0.38% | -0.80% |
| 5/7/2019 | -1.63% | -2.18% |
| 5/8/2019 | -0.16% | -0.32% |
| 5/9/2019 | -0.28% | -0.71% |
| 5/10/2019 | 0.41% | 0.04% |
| 5/13/2019 | -2.48% | -4.06% |
| 5/14/2019 | 0.89% | 1.09% |
| 5/15/2019 | 0.57% | 1.75% |
| 5/16/2019 | 0.84% | 0.61% |
| 5/17/2019 | -0.68% | -1.25% |
| 5/20/2019 | -0.65% | -2.41% |
| 5/21/2019 | 0.89% | 1.35% |
| 5/22/2019 | -0.38% | -0.60% |
| 5/23/2019 | -1.28% | -1.65% |

115

## Exhibit-7

### Market Index and Sector Index

19 October 2018 through 17 December 2020

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 5/24/2019 | 0.28% | -0.19% |
| 5/28/2019 | -0.75% | -0.15% |
| 5/29/2019 | -0.69% | -0.76% |
| 5/30/2019 | 0.14% | 0.50% |
| 5/31/2019 | -1.18% | -1.71% |
| 6/3/2019 | -0.21% | -2.99% |
| 6/4/2019 | 2.07% | 3.05% |
| 6/5/2019 | 0.65% | 0.68% |
| 6/6/2019 | 0.51% | 0.99% |
| 6/7/2019 | 0.96% | 2.03% |
| 6/10/2019 | 0.48% | 1.34% |
| 6/11/2019 | -0.06% | 0.20% |
| 6/12/2019 | -0.19% | -0.75% |
| 6/13/2019 | 0.49% | 0.57% |
| 6/14/2019 | -0.27% | -0.67% |
| 6/17/2019 | 0.16% | 0.59% |
| 6/18/2019 | 0.99% | 1.93% |
| 6/19/2019 | 0.37% | 0.27% |
| 6/20/2019 | 0.88% | 1.00% |
| 6/21/2019 | -0.25% | -0.12% |
| 6/24/2019 | -0.29% | 0.03% |
| 6/25/2019 | -0.90% | -2.20% |
| 6/26/2019 | -0.10% | 1.02% |
| 6/27/2019 | 0.58% | 0.56% |
| 6/28/2019 | 0.66% | 0.27% |
| 7/1/2019 | 0.66% | 1.51% |
| 7/2/2019 | 0.20% | 0.32% |
| 7/3/2019 | 0.77% | 0.63% |
| 7/5/2019 | -0.11% | -0.12% |
| 7/8/2019 | -0.54% | -0.89% |
| 7/9/2019 | 0.18% | 0.54% |
| 7/10/2019 | 0.40% | 0.99% |
| 7/11/2019 | 0.12% | 0.11% |
| 7/12/2019 | 0.47% | 0.89% |
| 7/15/2019 | -0.02% | 0.30% |
| 7/16/2019 | -0.30% | -0.72% |
| 7/17/2019 | -0.56% | -0.31% |

# Exhibit-7

## Market Index and Sector Index

19 October 2018 through 17 December 2020

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 7/18/2019 | 0.34% | 0.48% |
| 7/19/2019 | -0.56% | -0.71% |
| 7/22/2019 | 0.23% | 1.42% |
| 7/23/2019 | 0.62% | 0.64% |
| 7/24/2019 | 0.60% | 1.03% |
| 7/25/2019 | -0.64% | -0.97% |
| 7/26/2019 | 0.73% | 1.66% |
| 7/29/2019 | -0.27% | -0.27% |
| 7/30/2019 | -0.13% | -0.51% |
| 7/31/2019 | -1.00% | -1.36% |
| 8/1/2019 | -0.93% | -0.74% |
| 8/2/2019 | -0.78% | -1.63% |
| 8/5/2019 | -2.88% | -4.18% |
| 8/6/2019 | 1.18% | 1.48% |
| 8/7/2019 | 0.13% | 0.59% |
| 8/8/2019 | 1.84% | 2.60% |
| 8/9/2019 | -0.72% | -1.14% |
| 8/12/2019 | -1.21% | -1.15% |
| 8/13/2019 | 1.32% | 2.47% |
| 8/14/2019 | -2.82% | -3.16% |
| 8/15/2019 | 0.18% | -0.04% |
| 8/16/2019 | 1.48% | 1.82% |
| 8/19/2019 | 1.06% | 1.58% |
| 8/20/2019 | -0.68% | -0.65% |
| 8/21/2019 | 0.79% | 0.98% |
| 8/22/2019 | -0.10% | -0.34% |
| 8/23/2019 | -2.46% | -3.44% |
| 8/26/2019 | 0.99% | 1.36% |
| 8/27/2019 | -0.39% | -0.24% |
| 8/28/2019 | 0.63% | 0.07% |
| 8/29/2019 | 1.25% | 1.89% |
| 8/30/2019 | 0.06% | -0.01% |
| 9/3/2019 | -0.72% | -1.46% |
| 9/4/2019 | 1.07% | 1.73% |
| 9/5/2019 | 1.23% | 2.12% |
| 9/6/2019 | 0.03% | -0.36% |
| 9/9/2019 | 0.06% | -0.19% |

117

# Exhibit-7

## Market Index and Sector Index

19 October 2018 through 17 December 2020

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 9/10/2019 | 0.12% | -0.12% |
| 9/11/2019 | 0.81% | 1.33% |
| 9/12/2019 | 0.24% | 0.38% |
| 9/13/2019 | -0.04% | -0.59% |
| 9/16/2019 | -0.13% | -0.24% |
| 9/17/2019 | 0.22% | 0.45% |
| 9/18/2019 | -0.07% | 0.26% |
| 9/19/2019 | -0.01% | 0.26% |
| 9/20/2019 | -0.41% | -1.07% |
| 9/23/2019 | -0.01% | 0.08% |
| 9/24/2019 | -0.92% | -1.52% |
| 9/25/2019 | 0.56% | 1.49% |
| 9/26/2019 | -0.31% | -0.15% |
| 9/27/2019 | -0.57% | -1.51% |
| 9/30/2019 | 0.44% | 0.94% |
| 10/1/2019 | -1.26% | -0.88% |
| 10/2/2019 | -1.63% | -1.81% |
| 10/3/2019 | 0.76% | 1.45% |
| 10/4/2019 | 1.26% | 1.70% |
| 10/7/2019 | -0.39% | -0.32% |
| 10/8/2019 | -1.52% | -1.82% |
| 10/9/2019 | 0.83% | 1.43% |
| 10/10/2019 | 0.56% | 0.69% |
| 10/11/2019 | 1.13% | 1.55% |
| 10/14/2019 | -0.16% | -0.11% |
| 10/15/2019 | 0.91% | 1.41% |
| 10/16/2019 | -0.19% | -0.73% |
| 10/17/2019 | 0.37% | 0.11% |
| 10/18/2019 | -0.37% | -1.09% |
| 10/21/2019 | 0.66% | 1.16% |
| 10/22/2019 | -0.33% | -1.15% |
| 10/23/2019 | 0.24% | 0.40% |
| 10/24/2019 | 0.23% | 1.23% |
| 10/25/2019 | 0.41% | 1.14% |
| 10/28/2019 | 0.52% | 1.44% |
| 10/29/2019 | -0.06% | -1.17% |
| 10/30/2019 | 0.28% | 0.40% |

# Exhibit-7

## Market Index and Sector Index

19 October 2018 through 17 December 2020

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 10/31/2019 | -0.35% | 0.11% |
| 11/1/2019 | 1.02% | 1.43% |
| 11/4/2019 | 0.38% | 1.02% |
| 11/5/2019 | -0.11% | 0.07% |
| 11/6/2019 | -0.03% | -0.35% |
| 11/7/2019 | 0.28% | 0.74% |
| 11/8/2019 | 0.26% | 0.52% |
| 11/11/2019 | -0.16% | -0.11% |
| 11/12/2019 | 0.11% | 0.44% |
| 11/13/2019 | 0.03% | 0.17% |
| 11/14/2019 | 0.10% | 0.00% |
| 11/15/2019 | 0.70% | 1.18% |
| 11/18/2019 | 0.01% | 0.15% |
| 11/19/2019 | 0.00% | -0.00% |
| 11/20/2019 | -0.30% | -0.69% |
| 11/21/2019 | -0.17% | -0.31% |
| 11/22/2019 | 0.20% | -0.01% |
| 11/25/2019 | 0.85% | 1.43% |
| 11/26/2019 | 0.22% | 0.01% |
| 11/27/2019 | 0.43% | 0.65% |
| 11/29/2019 | -0.41% | -0.52% |
| 12/2/2019 | -0.86% | -1.36% |
| 12/3/2019 | -0.57% | -0.76% |
| 12/4/2019 | 0.60% | 0.75% |
| 12/5/2019 | 0.11% | 0.46% |
| 12/6/2019 | 0.84% | 1.27% |
| 12/9/2019 | -0.27% | -0.47% |
| 12/10/2019 | -0.07% | 0.05% |
| 12/11/2019 | 0.27% | 0.72% |
| 12/12/2019 | 0.78% | 0.62% |
| 12/13/2019 | 0.00% | 0.41% |
| 12/16/2019 | 0.70% | 1.14% |
| 12/17/2019 | 0.05% | -0.11% |
| 12/18/2019 | 0.02% | 0.12% |
| 12/19/2019 | 0.42% | 0.70% |
| 12/20/2019 | 0.45% | 0.45% |
| 12/23/2019 | 0.10% | 0.37% |

# Exhibit-7

## Market Index and Sector Index

19 October 2018 through 17 December 2020

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 12/24/2019 | 0.04% | -0.04% |
| 12/26/2019 | 0.46% | 0.95% |
| 12/27/2019 | -0.06% | -0.13% |
| 12/30/2019 | -0.51% | -0.66% |
| 12/31/2019 | 0.30% | 0.34% |
| 1/2/2020 | 0.74% | 2.04% |
| 1/3/2020 | -0.58% | -0.99% |
| 1/6/2020 | 0.33% | 0.67% |
| 1/7/2020 | -0.21% | 0.03% |
| 1/8/2020 | 0.40% | 1.01% |
| 1/9/2020 | 0.58% | 1.25% |
| 1/10/2020 | -0.26% | -0.09% |
| 1/13/2020 | 0.71% | 1.37% |
| 1/14/2020 | -0.04% | -0.67% |
| 1/15/2020 | 0.19% | 0.01% |
| 1/16/2020 | 0.84% | 1.26% |
| 1/17/2020 | 0.25% | 0.77% |
| 1/21/2020 | -0.30% | -0.21% |
| 1/22/2020 | 0.04% | 0.27% |
| 1/23/2020 | 0.10% | 0.42% |
| 1/24/2020 | -0.89% | -0.55% |
| 1/27/2020 | -1.50% | -2.53% |
| 1/28/2020 | 0.96% | 1.98% |
| 1/29/2020 | -0.12% | 0.57% |
| 1/30/2020 | 0.28% | 0.06% |
| 1/31/2020 | -1.68% | -2.80% |
| 2/3/2020 | 0.75% | 1.64% |
| 2/4/2020 | 1.47% | 2.12% |
| 2/5/2020 | 0.93% | 0.50% |
| 2/6/2020 | 0.26% | 1.19% |
| 2/7/2020 | -0.55% | -0.69% |
| 2/10/2020 | 0.67% | 1.39% |
| 2/11/2020 | 0.34% | -0.41% |
| 2/12/2020 | 0.64% | 1.11% |
| 2/13/2020 | -0.08% | -0.19% |
| 2/14/2020 | 0.17% | 0.37% |
| 2/18/2020 | -0.19% | -0.31% |

# Exhibit-7

## Market Index and Sector Index

19 October 2018 through 17 December 2020

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 2/19/2020 | 0.52% | 1.06% |
| 2/20/2020 | -0.26% | -1.21% |
| 2/21/2020 | -0.98% | -2.52% |
| 2/24/2020 | -3.23% | -4.47% |
| 2/25/2020 | -2.99% | -2.69% |
| 2/26/2020 | -0.54% | 0.70% |
| 2/27/2020 | -4.19% | -5.67% |
| 2/28/2020 | -0.86% | 1.33% |
| 3/2/2020 | 3.95% | 5.01% |
| 3/3/2020 | -2.49% | -3.81% |
| 3/4/2020 | 3.69% | 4.02% |
| 3/5/2020 | -3.20% | -3.27% |
| 3/6/2020 | -1.79% | -2.19% |
| 3/9/2020 | -8.26% | -7.76% |
| 3/10/2020 | 4.34% | 5.89% |
| 3/11/2020 | -5.12% | -4.60% |
| 3/12/2020 | -10.19% | -10.10% |
| 3/13/2020 | 8.20% | 10.80% |
| 3/16/2020 | -12.58% | -14.73% |
| 3/17/2020 | 5.17% | 6.27% |
| 3/18/2020 | -6.15% | -4.67% |
| 3/19/2020 | 1.42% | 1.88% |
| 3/20/2020 | -3.79% | -3.89% |
| 3/23/2020 | -2.72% | -0.03% |
| 3/24/2020 | 8.76% | 8.60% |
| 3/25/2020 | 1.62% | -1.21% |
| 3/26/2020 | 5.59% | 5.75% |
| 3/27/2020 | -3.36% | -4.44% |
| 3/30/2020 | 2.86% | 4.28% |
| 3/31/2020 | -1.24% | -0.77% |
| 4/1/2020 | -4.61% | -4.79% |
| 4/2/2020 | 1.93% | 1.73% |
| 4/3/2020 | -1.59% | -1.67% |
| 4/6/2020 | 6.57% | 7.99% |
| 4/7/2020 | 0.05% | -0.60% |
| 4/8/2020 | 3.33% | 2.33% |
| 4/9/2020 | 1.81% | -0.15% |

## Exhibit-7

### Market Index and Sector Index

19 October 2018 through 17 December 2020

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 4/13/2020 | -1.02% | 0.80% |
| 4/14/2020 | 2.78% | 4.32% |
| 4/15/2020 | -2.33% | -1.36% |
| 4/16/2020 | 0.42% | 1.62% |
| 4/17/2020 | 2.73% | 0.68% |
| 4/20/2020 | -1.57% | -1.56% |
| 4/21/2020 | -2.96% | -4.10% |
| 4/22/2020 | 2.16% | 3.93% |
| 4/23/2020 | 0.12% | -0.42% |
| 4/24/2020 | 1.30% | 1.89% |
| 4/27/2020 | 1.74% | 0.36% |
| 4/28/2020 | -0.23% | -2.00% |
| 4/29/2020 | 2.85% | 4.71% |
| 4/30/2020 | -1.32% | 0.31% |
| 5/1/2020 | -2.84% | -2.83% |
| 5/4/2020 | 0.48% | 1.44% |
| 5/5/2020 | 0.87% | 1.52% |
| 5/6/2020 | -0.59% | 0.91% |
| 5/7/2020 | 1.32% | 1.25% |
| 5/8/2020 | 1.84% | 1.42% |
| 5/11/2020 | -0.04% | 1.00% |
| 5/12/2020 | -2.06% | -2.00% |
| 5/13/2020 | -1.92% | -1.74% |
| 5/14/2020 | 1.02% | 1.02% |
| 5/15/2020 | 0.52% | 0.48% |
| 5/18/2020 | 3.28% | 2.00% |
| 5/19/2020 | -0.98% | -0.16% |
| 5/20/2020 | 1.72% | 2.49% |
| 5/21/2020 | -0.67% | -0.97% |
| 5/22/2020 | 0.27% | 0.60% |
| 5/26/2020 | 1.41% | -0.36% |
| 5/27/2020 | 1.49% | 0.29% |
| 5/28/2020 | -0.35% | -0.52% |
| 5/29/2020 | 0.47% | 1.33% |
| 6/1/2020 | 0.66% | 0.54% |
| 6/2/2020 | 0.84% | 0.78% |
| 6/3/2020 | 1.48% | 0.61% |

# Exhibit-7

## Market Index and Sector Index

19 October 2018 through 17 December 2020

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 6/4/2020 | -0.30% | -0.93% |
| 6/5/2020 | 2.47% | 2.18% |
| 6/8/2020 | 1.41% | 0.52% |
| 6/9/2020 | -0.96% | 1.00% |
| 6/10/2020 | -0.67% | 1.62% |
| 6/11/2020 | -6.00% | -5.43% |
| 6/12/2020 | 1.40% | 1.09% |
| 6/15/2020 | 1.06% | 1.14% |
| 6/16/2020 | 1.75% | 2.03% |
| 6/17/2020 | -0.41% | 0.30% |
| 6/18/2020 | 0.12% | 0.22% |
| 6/19/2020 | -0.46% | -0.31% |
| 6/22/2020 | 0.67% | 1.85% |
| 6/23/2020 | 0.39% | 0.83% |
| 6/24/2020 | -2.61% | -2.12% |
| 6/25/2020 | 1.12% | 1.07% |
| 6/26/2020 | -2.31% | -3.07% |
| 6/29/2020 | 1.44% | 1.41% |
| 6/30/2020 | 1.46% | 1.98% |
| 7/1/2020 | 0.40% | 0.58% |
| 7/2/2020 | 0.50% | 0.57% |
| 7/6/2020 | 1.48% | 2.14% |
| 7/7/2020 | -1.03% | -0.75% |
| 7/8/2020 | 0.84% | 1.80% |
| 7/9/2020 | -0.57% | 0.80% |
| 7/10/2020 | 1.03% | 0.18% |
| 7/13/2020 | -1.13% | -2.40% |
| 7/14/2020 | 1.32% | 0.94% |
| 7/15/2020 | 1.17% | 0.11% |
| 7/16/2020 | -0.40% | -0.97% |
| 7/17/2020 | 0.36% | 0.24% |
| 7/20/2020 | 0.85% | 2.90% |
| 7/21/2020 | 0.23% | -1.10% |
| 7/22/2020 | 0.51% | 0.48% |
| 7/23/2020 | -1.10% | -3.22% |
| 7/24/2020 | -0.70% | -1.16% |
| 7/27/2020 | 0.90% | 1.72% |

## Exhibit-7

### Market Index and Sector Index

19 October 2018 through 17 December 2020

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 7/28/2020 | -0.70% | -1.35% |
| 7/29/2020 | 1.33% | 1.60% |
| 7/30/2020 | -0.38% | 0.88% |
| 7/31/2020 | 0.45% | 2.60% |
| 8/3/2020 | 0.87% | 2.22% |
| 8/4/2020 | 0.45% | 0.08% |
| 8/5/2020 | 0.75% | 0.23% |
| 8/6/2020 | 0.46% | 1.80% |
| 8/7/2020 | 0.02% | -1.55% |
| 8/10/2020 | 0.26% | -0.41% |
| 8/11/2020 | -0.80% | -2.09% |
| 8/12/2020 | 1.29% | 2.55% |
| 8/13/2020 | -0.06% | 0.54% |
| 8/14/2020 | -0.07% | -0.20% |
| 8/17/2020 | 0.50% | 0.72% |
| 8/18/2020 | 0.14% | 0.76% |
| 8/19/2020 | -0.44% | -0.36% |
| 8/20/2020 | 0.28% | 1.72% |
| 8/21/2020 | 0.16% | 1.16% |
| 8/24/2020 | 0.89% | 0.77% |
| 8/25/2020 | 0.34% | 0.82% |
| 8/26/2020 | 0.87% | 2.30% |
| 8/27/2020 | 0.17% | -0.63% |
| 8/28/2020 | 0.69% | 0.86% |
| 8/31/2020 | -0.16% | 0.58% |
| 9/1/2020 | 0.85% | 2.41% |
| 9/2/2020 | 1.20% | 1.07% |
| 9/3/2020 | -3.46% | -6.40% |
| 9/4/2020 | -0.81% | -1.53% |
| 9/8/2020 | -2.72% | -5.12% |
| 9/9/2020 | 1.96% | 3.09% |
| 9/10/2020 | -1.57% | -2.28% |
| 9/11/2020 | -0.02% | -0.79% |
| 9/14/2020 | 1.53% | 1.62% |
| 9/15/2020 | 0.54% | 1.21% |
| 9/16/2020 | -0.32% | -1.97% |
| 9/17/2020 | -0.79% | -1.22% |

# Exhibit-7

## Market Index and Sector Index

19 October 2018 through 17 December 2020

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 9/18/2020 | -0.89% | -1.69% |
| 9/21/2020 | -1.26% | 0.86% |
| 9/22/2020 | 0.93% | 1.91% |
| 9/23/2020 | -2.43% | -3.19% |
| 9/24/2020 | 0.20% | 0.66% |
| 9/25/2020 | 1.56% | 2.46% |
| 9/28/2020 | 1.64% | 1.68% |
| 9/29/2020 | -0.40% | -0.16% |
| 9/30/2020 | 0.69% | 0.81% |
| 10/1/2020 | 0.78% | 1.34% |
| 10/2/2020 | -0.78% | -2.82% |
| 10/5/2020 | 1.81% | 2.43% |
| 10/6/2020 | -1.20% | -1.75% |
| 10/7/2020 | 1.69% | 1.57% |
| 10/8/2020 | 0.85% | 0.57% |
| 10/9/2020 | 0.85% | 1.61% |
| 10/12/2020 | 1.34% | 3.30% |
| 10/13/2020 | -0.50% | -0.34% |
| 10/14/2020 | -0.60% | -0.55% |
| 10/15/2020 | -0.08% | -0.45% |
| 10/16/2020 | -0.07% | -0.25% |
| 10/19/2020 | -1.43% | -1.81% |
| 10/20/2020 | 0.38% | 0.58% |
| 10/21/2020 | -0.34% | 0.15% |
| 10/22/2020 | 0.61% | -0.18% |
| 10/23/2020 | 0.38% | 0.30% |
| 10/26/2020 | -1.83% | -1.97% |
| 10/27/2020 | -0.30% | 0.96% |
| 10/28/2020 | -3.34% | -4.58% |
| 10/29/2020 | 1.04% | 2.37% |
| 10/30/2020 | -1.32% | -2.50% |
| 11/2/2020 | 1.20% | 0.04% |
| 11/3/2020 | 1.86% | 1.78% |
| 11/4/2020 | 1.94% | 4.76% |
| 11/5/2020 | 2.09% | 3.00% |
| 11/6/2020 | -0.00% | 0.27% |
| 11/9/2020 | 1.06% | -2.30% |

# Exhibit-7

## Market Index and Sector Index

19 October 2018 through 17 December 2020

| Date | Market Index Return | Sector Index Return |
|---|---|---|
| 11/10/2020 | -0.06% | -2.25% |
| 11/11/2020 | 0.80% | 2.54% |
| 11/12/2020 | -0.97% | -0.54% |
| 11/13/2020 | 1.32% | 0.62% |
| 11/16/2020 | 1.23% | 0.78% |
| 11/17/2020 | -0.15% | -0.66% |
| 11/18/2020 | -0.91% | -1.05% |
| 11/19/2020 | 0.58% | 0.98% |
| 11/20/2020 | -0.43% | -0.85% |
| 11/23/2020 | 0.79% | -0.54% |
| 11/24/2020 | 1.50% | 1.31% |
| 11/25/2020 | 0.02% | 0.40% |
| 11/27/2020 | 0.40% | 0.97% |
| 11/30/2020 | -0.58% | 0.48% |
| 12/1/2020 | 0.96% | 1.55% |
| 12/2/2020 | 0.12% | 0.28% |
| 12/3/2020 | 0.23% | -0.10% |
| 12/4/2020 | 1.04% | 0.59% |
| 12/7/2020 | -0.02% | 0.46% |
| 12/8/2020 | 0.43% | 0.32% |
| 12/9/2020 | -0.96% | -2.22% |
| 12/10/2020 | 0.26% | 0.32% |
| 12/11/2020 | -0.23% | -0.14% |
| 12/14/2020 | -0.33% | 0.26% |
| 12/15/2020 | 1.30% | 1.66% |
| 12/16/2020 | 0.14% | 0.61% |
| 12/17/2020 | 0.79% | 0.40% |

**Sources:** Bloomberg (Sector Index) and CRSP (Market Index).

## Exhibit-8a

### SolarWinds Regression Results

Pre-Covid Estimation Period: 19 October 2018 through 29 January 2020

| Regression Statistics | |
|---|---|
| R Squared | 0.352 |
| Adjusted R Squared | 0.337 |
| Standard Error | 1.80% |
| Observations | 320 |

| | Coefficient | Standard Error | $t$-statistic |
|---|---|---|---|
| Intercept | 0.02% | 0.10% | 0.19 |
| Market Index | 1.493 | 0.292 | 5.11 |
| Sector Index | -0.099 | 0.187 | -0.53 |
| November 14, 2018 | 0.16% | 1.80% | 0.09 |
| February 8, 2019 | 2.72% | 1.80% | 1.51 |
| April 25, 2019 | -1.38% | 1.81% | -0.76 |
| August 2, 2019 | -0.13% | 1.81% | -0.07 |
| October 31, 2019 | -6.96% | 1.80% | -3.86 |

## Exhibit-8b

### SolarWinds Regression Results

Covid Estimation Period: 30 January 2020 through 17 December 2020

| Regression Statistics | |
| --- | --- |
| R Squared | 0.538 |
| Adjusted R Squared | 0.525 |
| Standard Error | 2.41% |
| Observations | 225 |

| | Coefficient | Standard Error | $t$-statistic |
| --- | --- | --- | --- |
| Intercept | -0.16% | 0.16% | -1.01 |
| Market Index | 0.817 | 0.185 | 4.42 |
| Sector Index | 0.217 | 0.157 | 1.38 |
| February 5, 2020 | -9.15% | 2.41% | -3.79 |
| May 1, 2020 | 4.39% | 2.42% | 1.81 |
| August 7, 2020 | 12.08% | 2.43% | 4.98 |
| October 28, 2020 | 1.78% | 2.43% | 0.73 |

## Exhibit-9

### SolarWinds Daily Event Study Results

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Prior Day Closing Price | SWI Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SWI Explained Return | SWI Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|
| 10/19/2018 | $15.03 | $15.00 | 0.20% | -0.18% | -0.28% | -0.22% | 0.42% | 0.24 |
| 10/22/2018 | $15.44 | $15.03 | 2.69% | -0.39% | 0.83% | -0.65% | 3.34% | 1.86 * |
| 10/23/2018 | $15.00 | $15.44 | -2.89% | -0.60% | -0.27% | -0.85% | -2.04% | -1.14 |
| 10/24/2018 | $14.50 | $15.00 | -3.39% | -3.11% | -5.12% | -4.12% | 0.73% | 0.41 |
| 10/25/2018 | $14.54 | $14.50 | 0.28% | 1.73% | 3.37% | 2.27% | -1.99% | -1.11 |
| 10/26/2018 | $14.21 | $14.54 | -2.30% | -1.56% | -1.91% | -2.13% | -0.17% | -0.09 |
| 10/29/2018 | $14.25 | $14.21 | 0.28% | -0.70% | -2.33% | -0.80% | 1.08% | 0.60 |
| 10/30/2018 | $14.45 | $14.25 | 1.39% | 1.55% | 1.67% | 2.17% | -0.77% | -0.43 |
| 10/31/2018 | $14.59 | $14.45 | 0.96% | 1.04% | 2.63% | 1.31% | -0.35% | -0.19 |
| 11/1/2018 | $14.72 | $14.59 | 0.89% | 1.29% | 1.34% | 1.82% | -0.93% | -0.52 |
| 11/2/2018 | $14.95 | $14.72 | 1.55% | -0.48% | -2.16% | -0.48% | 2.03% | 1.13 |
| 11/5/2018 | $14.80 | $14.95 | -1.01% | 0.44% | -0.88% | 0.77% | -1.78% | -0.99 |
| 11/6/2018 | $14.97 | $14.80 | 1.14% | 0.57% | 0.75% | 0.80% | 0.35% | 0.19 |
| 11/7/2018 | $15.09 | $14.97 | 0.80% | 1.91% | 2.72% | 2.60% | -1.80% | -1.00 |
| 11/8/2018 | $14.96 | $15.09 | -0.87% | -0.29% | -0.71% | -0.35% | -0.52% | -0.29 |
| 11/9/2018 | $15.07 | $14.96 | 0.73% | -0.98% | -1.87% | -1.25% | 1.99% | 1.11 |
| 11/12/2018 | $14.70 | $15.07 | -2.49% | -1.91% | -3.59% | -2.47% | -0.01% | -0.01 |
| 11/13/2018 | $15.06 | $14.70 | 2.42% | -0.12% | 0.25% | -0.18% | 2.60% | 1.45 |
| 11/14/2018 | $14.95 | $15.06 | -0.73% | -0.66% | -0.74% | -0.89% | 0.16% | 0.09 |
| 11/15/2018 | $15.00 | $14.95 | 0.33% | 1.07% | 2.17% | 1.41% | -1.07% | -0.60 |
| 11/16/2018 | $15.11 | $15.00 | 0.73% | 0.21% | -0.32% | 0.36% | 0.37% | 0.21 |
| 11/19/2018 | $14.75 | $15.11 | -2.41% | -1.67% | -4.28% | -2.05% | -0.36% | -0.20 |
| 11/20/2018 | $13.90 | $14.75 | -5.94% | -1.81% | -1.53% | -2.53% | -3.40% | -1.89 * |
| 11/21/2018 | $14.06 | $13.90 | 1.14% | 0.62% | 0.97% | 0.85% | 0.29% | 0.16 |
| 11/23/2018 | $13.98 | $14.06 | -0.57% | -0.56% | -0.96% | -0.72% | 0.15% | 0.08 |
| 11/26/2018 | $14.45 | $13.98 | 3.31% | 1.45% | 2.31% | 1.96% | 1.35% | 0.75 |
| 11/27/2018 | $14.46 | $14.45 | 0.07% | 0.05% | -0.10% | 0.11% | -0.04% | -0.02 |
| 11/28/2018 | $15.23 | $14.46 | 5.19% | 2.21% | 3.26% | 2.99% | 2.20% | 1.22 |
| 11/29/2018 | $15.29 | $15.23 | 0.39% | -0.18% | -0.44% | -0.20% | 0.59% | 0.33 |

129

## Exhibit-9

### SolarWinds Daily Event Study Results

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Prior Day Closing Price | SWI Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SWI Explained Return | SWI Residual Return | $t$-statistic | |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2018 | $15.91 | $15.29 | 3.97% | 0.68% | 0.94% | 0.94% | 3.03% | 1.69 * | |
| 12/3/2018 | $16.24 | $15.91 | 2.05% | 1.14% | 1.81% | 1.54% | 0.51% | 0.29 | |
| 12/4/2018 | $15.92 | $16.24 | -1.99% | -3.23% | -4.18% | -4.39% | 2.40% | 1.33 | |
| 12/6/2018 | $16.10 | $15.92 | 1.12% | -0.19% | 0.42% | -0.30% | 1.43% | 0.79 | |
| 12/7/2018 | $16.16 | $16.10 | 0.37% | -2.13% | -3.53% | -2.81% | 3.18% | 1.77 * | |
| 12/10/2018 | $17.00 | $16.16 | 5.07% | -0.03% | 1.48% | -0.17% | 5.23% | 2.91 *** | † |
| 12/11/2018 | $17.73 | $17.00 | 4.20% | -0.07% | 0.33% | -0.12% | 4.32% | 2.41 ** | † |
| 12/12/2018 | $18.66 | $17.73 | 5.11% | 0.63% | 0.99% | 0.86% | 4.25% | 2.36 ** | † |
| 12/13/2018 | $16.26 | $18.66 | -13.77% | -0.22% | 0.18% | -0.32% | -13.45% | -7.48 *** | † |
| 12/14/2018 | $15.74 | $16.26 | -3.25% | -1.72% | -2.34% | -2.33% | -0.92% | -0.51 | |
| 12/17/2018 | $14.33 | $15.74 | -9.39% | -2.11% | -2.30% | -2.90% | -6.48% | -3.60 *** | † |
| 12/18/2018 | $14.05 | $14.33 | -1.97% | -0.02% | 1.30% | -0.13% | -1.84% | -1.02 | |
| 12/19/2018 | $14.00 | $14.05 | -0.36% | -1.49% | -2.49% | -1.97% | 1.61% | 0.90 | |
| 12/20/2018 | $13.40 | $14.00 | -4.38% | -1.55% | -1.59% | -2.14% | -2.24% | -1.25 | |
| 12/21/2018 | $13.13 | $13.40 | -2.04% | -2.08% | -3.28% | -2.76% | 0.73% | 0.41 | |
| 12/24/2018 | $12.35 | $13.13 | -6.12% | -2.45% | -2.25% | -3.41% | -2.71% | -1.51 | |
| 12/26/2018 | $13.02 | $12.35 | 5.28% | 4.58% | 6.23% | 6.24% | -0.96% | -0.53 | |
| 12/27/2018 | $13.50 | $13.02 | 3.62% | 0.68% | 0.45% | 0.99% | 2.63% | 1.46 | |
| 12/28/2018 | $13.47 | $13.50 | -0.22% | 0.02% | -0.20% | 0.06% | -0.29% | -0.16 | |
| 12/31/2018 | $13.83 | $13.47 | 2.64% | 0.83% | 0.48% | 1.21% | 1.43% | 0.79 | |
| 1/2/2019 | $13.71 | $13.83 | -0.87% | 0.18% | 0.48% | 0.24% | -1.11% | -0.62 | |
| 1/3/2019 | $13.08 | $13.71 | -4.70% | -2.13% | -5.16% | -2.65% | -2.06% | -1.14 | |
| 1/4/2019 | $14.23 | $13.08 | 8.43% | 3.29% | 4.50% | 4.48% | 3.94% | 2.19 ** | † |
| 1/7/2019 | $14.75 | $14.23 | 3.59% | 0.92% | 0.67% | 1.32% | 2.27% | 1.26 | |
| 1/8/2019 | $15.15 | $14.75 | 2.68% | 1.02% | 1.03% | 1.44% | 1.23% | 0.69 | |
| 1/9/2019 | $15.37 | $15.15 | 1.44% | 0.62% | 1.33% | 0.81% | 0.63% | 0.35 | |
| 1/10/2019 | $15.74 | $15.37 | 2.38% | 0.45% | 0.36% | 0.65% | 1.73% | 0.96 | |
| 1/11/2019 | $15.76 | $15.74 | 0.13% | -0.02% | -0.38% | 0.03% | 0.09% | 0.05 | |
| 1/14/2019 | $15.63 | $15.76 | -0.83% | -0.55% | -1.10% | -0.69% | -0.14% | -0.08 | |

## Exhibit-9

### SolarWinds Daily Event Study Results

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Prior Day Closing Price | SWI Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SWI Explained Return | SWI Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|
| 1/15/2019 | $15.97 | $15.63 | 2.15% | 0.98% | 1.97% | 1.29% | 0.87% | 0.48 |
| 1/16/2019 | $16.20 | $15.97 | 1.43% | 0.32% | 0.05% | 0.49% | 0.94% | 0.52 |
| 1/17/2019 | $16.54 | $16.20 | 2.08% | 0.71% | 0.76% | 1.00% | 1.08% | 0.60 |
| 1/18/2019 | $16.90 | $16.54 | 2.15% | 1.20% | 1.37% | 1.67% | 0.48% | 0.27 |
| 1/22/2019 | $16.48 | $16.90 | -2.52% | -1.43% | -2.20% | -1.89% | -0.63% | -0.35 |
| 1/23/2019 | $16.55 | $16.48 | 0.42% | 0.13% | 0.05% | 0.21% | 0.21% | 0.12 |
| 1/24/2019 | $16.81 | $16.55 | 1.56% | 0.28% | 1.02% | 0.33% | 1.22% | 0.68 |
| 1/25/2019 | $17.14 | $16.81 | 1.94% | 0.95% | 1.69% | 1.27% | 0.67% | 0.37 |
| 1/28/2019 | $17.05 | $17.14 | -0.53% | -0.65% | -1.52% | -0.80% | 0.28% | 0.15 |
| 1/29/2019 | $17.16 | $17.05 | 0.64% | -0.09% | -1.37% | 0.02% | 0.63% | 0.35 |
| 1/30/2019 | $17.30 | $17.16 | 0.81% | 1.43% | 3.39% | 1.81% | -1.00% | -0.56 |
| 1/31/2019 | $17.55 | $17.30 | 1.43% | 0.84% | 1.34% | 1.15% | 0.29% | 0.16 |
| 2/1/2019 | $17.80 | $17.55 | 1.41% | 0.14% | 0.07% | 0.22% | 1.19% | 0.66 |
| 2/4/2019 | $18.00 | $17.80 | 1.12% | 0.67% | 1.97% | 0.82% | 0.30% | 0.16 |
| 2/5/2019 | $18.06 | $18.00 | 0.33% | 0.44% | 1.07% | 0.57% | -0.24% | -0.13 |
| 2/6/2019 | $17.70 | $18.06 | -2.01% | -0.25% | -0.20% | -0.34% | -1.67% | -0.93 |
| 2/7/2019 | $17.55 | $17.70 | -0.85% | -0.89% | -1.55% | -1.15% | 0.30% | 0.17 |
| 2/8/2019 | $18.05 | $17.55 | 2.81% | 0.07% | 0.25% | 0.09% | 2.72% | 1.51 |
| 2/11/2019 | $18.17 | $18.05 | 0.66% | 0.13% | -0.16% | 0.22% | 0.44% | 0.24 |
| 2/12/2019 | $18.47 | $18.17 | 1.64% | 1.23% | 1.54% | 1.70% | -0.07% | -0.04 |
| 2/13/2019 | $18.89 | $18.47 | 2.25% | 0.28% | -0.03% | 0.44% | 1.81% | 1.01 |
| 2/14/2019 | $18.70 | $18.89 | -1.01% | -0.14% | 0.23% | -0.22% | -0.80% | -0.44 |
| 2/15/2019 | $19.02 | $18.70 | 1.70% | 1.08% | 0.17% | 1.61% | 0.09% | 0.05 |
| 2/19/2019 | $19.10 | $19.02 | 0.42% | 0.23% | 0.10% | 0.36% | 0.06% | 0.03 |
| 2/20/2019 | $18.97 | $19.10 | -0.68% | 0.21% | 0.09% | 0.32% | -1.01% | -0.56 |
| 2/21/2019 | $18.49 | $18.97 | -2.56% | -0.35% | -0.32% | -0.48% | -2.09% | -1.16 |
| 2/22/2019 | $18.81 | $18.49 | 1.72% | 0.63% | 1.25% | 0.84% | 0.87% | 0.49 |
| 2/25/2019 | $18.89 | $18.81 | 0.42% | 0.14% | 0.58% | 0.16% | 0.26% | 0.14 |
| 2/26/2019 | $18.92 | $18.89 | 0.16% | -0.15% | 0.02% | -0.21% | 0.37% | 0.20 |

131

## Exhibit-9

### SolarWinds Daily Event Study Results

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Prior Day Closing Price | SWI Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SWI Explained Return | SWI Residual Return | t-statistic |
|---|---|---|---|---|---|---|---|---|
| 2/27/2019 | $19.16 | $18.92 | 1.26% | 0.05% | -0.22% | 0.12% | 1.14% | 0.64 |
| 2/28/2019 | $19.01 | $19.16 | -0.79% | -0.28% | -0.30% | -0.37% | -0.41% | -0.23 |
| 3/1/2019 | $18.74 | $19.01 | -1.43% | 0.61% | 0.84% | 0.84% | -2.27% | -1.26 |
| 3/4/2019 | $18.42 | $18.74 | -1.72% | -0.42% | 0.14% | -0.63% | -1.09% | -0.61 |
| 3/5/2019 | $18.06 | $18.42 | -1.97% | -0.13% | 0.18% | -0.20% | -1.78% | -0.99 |
| 3/6/2019 | $17.90 | $18.06 | -0.89% | -0.78% | -0.57% | -1.09% | 0.20% | 0.11 |
| 3/7/2019 | $17.90 | $17.90 | 0.00% | -0.75% | -1.13% | -0.99% | 0.99% | 0.55 |
| 3/8/2019 | $17.90 | $17.90 | 0.00% | -0.19% | 0.01% | -0.27% | 0.27% | 0.15 |
| 3/11/2019 | $18.02 | $17.90 | 0.67% | 1.42% | 2.41% | 1.91% | -1.24% | -0.69 |
| 3/12/2019 | $18.16 | $18.02 | 0.77% | 0.27% | 0.69% | 0.36% | 0.41% | 0.23 |
| 3/13/2019 | $18.65 | $18.16 | 2.66% | 0.64% | 0.51% | 0.92% | 1.74% | 0.97 |
| 3/14/2019 | $18.98 | $18.65 | 1.75% | -0.10% | -0.12% | -0.12% | 1.87% | 1.04 |
| 3/15/2019 | $20.10 | $18.98 | 5.73% | 0.45% | 0.81% | 0.62% | 5.12% | 2.85 *** † |
| 3/18/2019 | $20.54 | $20.10 | 2.17% | 0.44% | 0.16% | 0.67% | 1.50% | 0.83 |
| 3/19/2019 | $20.16 | $20.54 | -1.87% | -0.07% | 0.44% | -0.13% | -1.74% | -0.97 |
| 3/20/2019 | $19.48 | $20.16 | -3.43% | -0.32% | 0.38% | -0.49% | -2.94% | -1.64 |
| 3/21/2019 | $19.76 | $19.48 | 1.43% | 1.02% | 2.23% | 1.33% | 0.10% | 0.05 |
| 3/22/2019 | $19.12 | $19.76 | -3.29% | -2.06% | -2.48% | -2.81% | -0.49% | -0.27 |
| 3/25/2019 | $18.74 | $19.12 | -2.01% | -0.03% | -0.42% | 0.01% | -2.02% | -1.12 |
| 3/26/2019 | $19.07 | $18.74 | 1.75% | 0.77% | 0.21% | 1.15% | 0.60% | 0.33 |
| 3/27/2019 | $18.78 | $19.07 | -1.53% | -0.47% | -0.78% | -0.61% | -0.93% | -0.52 |
| 3/28/2019 | $18.96 | $18.78 | 0.95% | 0.41% | 0.08% | 0.62% | 0.33% | 0.18 |
| 3/29/2019 | $19.52 | $18.96 | 2.91% | 0.60% | 0.93% | 0.82% | 2.09% | 1.16 |
| 4/1/2019 | $19.47 | $19.52 | -0.26% | 1.12% | 1.46% | 1.54% | -1.80% | -1.00 |
| 4/2/2019 | $19.80 | $19.47 | 1.68% | -0.01% | 0.68% | -0.07% | 1.75% | 0.97 |
| 4/3/2019 | $19.38 | $19.80 | -2.14% | 0.25% | 0.89% | 0.31% | -2.46% | -1.37 |
| 4/4/2019 | $18.85 | $19.38 | -2.77% | 0.19% | -0.08% | 0.32% | -3.09% | -1.72 * |
| 4/5/2019 | $18.63 | $18.85 | -1.17% | 0.51% | 0.32% | 0.75% | -1.92% | -1.07 |
| 4/8/2019 | $18.37 | $18.63 | -1.41% | 0.10% | 0.34% | 0.14% | -1.55% | -0.86 |

132

## Exhibit-9

### SolarWinds Daily Event Study Results

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Prior Day Closing Price | SWI Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SWI Explained Return | SWI Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|
| 4/9/2019 | $18.76 | $18.37 | 2.10% | -0.63% | -0.33% | -0.89% | 2.99% | 1.66 * | |
| 4/10/2019 | $18.93 | $18.76 | 0.90% | 0.48% | 0.67% | 0.67% | 0.24% | 0.13 | |
| 4/11/2019 | $18.99 | $18.93 | 0.32% | -0.01% | -0.11% | 0.01% | 0.30% | 0.17 | |
| 4/12/2019 | $18.73 | $18.99 | -1.38% | 0.64% | 0.69% | 0.91% | -2.29% | -1.27 | |
| 4/15/2019 | $18.95 | $18.73 | 1.17% | -0.10% | -0.04% | -0.13% | 1.30% | 0.72 | |
| 4/16/2019 | $18.48 | $18.95 | -2.51% | 0.07% | 0.51% | 0.08% | -2.59% | -1.44 | |
| 4/17/2019 | $19.04 | $18.48 | 2.99% | -0.31% | 0.76% | -0.51% | 3.50% | 1.95 * | † |
| 4/18/2019 | $18.63 | $19.04 | -2.18% | 0.11% | 0.20% | 0.16% | -2.34% | -1.30 | |
| 4/22/2019 | $19.06 | $18.63 | 2.28% | 0.05% | 0.57% | 0.05% | 2.24% | 1.24 | |
| 4/23/2019 | $19.47 | $19.06 | 2.13% | 0.89% | 1.30% | 1.22% | 0.91% | 0.51 | |
| 4/24/2019 | $19.72 | $19.47 | 1.28% | -0.21% | -0.16% | -0.27% | 1.55% | 0.86 | |
| 4/25/2019 | $19.40 | $19.72 | -1.64% | -0.15% | 0.59% | -0.26% | -1.38% | -0.77 | |
| 4/26/2019 | $19.51 | $19.40 | 0.57% | 0.54% | -0.35% | 0.85% | -0.29% | -0.16 | |
| 4/29/2019 | $19.15 | $19.51 | -1.86% | 0.15% | 0.29% | 0.21% | -2.07% | -1.15 | |
| 4/30/2019 | $19.55 | $19.15 | 2.07% | 0.04% | -1.23% | 0.19% | 1.87% | 1.04 | |
| 5/1/2019 | $19.29 | $19.55 | -1.34% | -0.76% | -0.25% | -1.09% | -0.25% | -0.14 | |
| 5/2/2019 | $18.90 | $19.29 | -2.04% | -0.17% | -0.40% | -0.19% | -1.85% | -1.03 | |
| 5/3/2019 | $19.49 | $18.90 | 3.07% | 1.08% | 1.38% | 1.50% | 1.57% | 0.87 | |
| 5/6/2019 | $19.17 | $19.49 | -1.66% | -0.38% | -0.80% | -0.47% | -1.18% | -0.66 | |
| 5/7/2019 | $18.89 | $19.17 | -1.47% | -1.63% | -2.18% | -2.19% | 0.72% | 0.40 | |
| 5/8/2019 | $18.98 | $18.89 | 0.48% | -0.16% | -0.32% | -0.19% | 0.66% | 0.37 | |
| 5/9/2019 | $19.17 | $18.98 | 1.00% | -0.28% | -0.71% | -0.32% | 1.32% | 0.73 | |
| 5/10/2019 | $19.36 | $19.17 | 0.99% | 0.41% | 0.04% | 0.62% | 0.37% | 0.20 | |
| 5/13/2019 | $18.69 | $19.36 | -3.52% | -2.48% | -4.06% | -3.28% | -0.24% | -0.13 | |
| 5/14/2019 | $18.95 | $18.69 | 1.38% | 0.89% | 1.09% | 1.25% | 0.14% | 0.08 | |
| 5/15/2019 | $19.00 | $18.95 | 0.26% | 0.57% | 1.75% | 0.70% | -0.44% | -0.24 | |
| 5/16/2019 | $19.35 | $19.00 | 1.83% | 0.84% | 0.61% | 1.22% | 0.61% | 0.34 | |
| 5/17/2019 | $19.18 | $19.35 | -0.88% | -0.68% | -1.25% | -0.87% | -0.01% | -0.01 | |
| 5/20/2019 | $19.16 | $19.18 | -0.10% | -0.65% | -2.41% | -0.71% | 0.61% | 0.34 | |

133

**Exhibit-9**

**SolarWinds Daily Event Study Results**

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Prior Day Closing Price | SWI Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SWI Explained Return | SWI Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|
| 5/21/2019 | $18.67 | $19.16 | -2.59% | 0.89% | 1.35% | 1.21% | -3.81% | -2.12 ** | † |
| 5/22/2019 | $17.99 | $18.67 | -3.71% | -0.38% | -0.60% | -0.49% | -3.22% | -1.79 * | |
| 5/23/2019 | $17.72 | $17.99 | -1.51% | -1.28% | -1.65% | -1.72% | 0.21% | 0.12 | |
| 5/24/2019 | $18.03 | $17.72 | 1.73% | 0.28% | -0.19% | 0.45% | 1.28% | 0.71 | |
| 5/28/2019 | $17.99 | $18.03 | -0.22% | -0.75% | -0.15% | -1.09% | 0.87% | 0.48 | |
| 5/29/2019 | $17.92 | $17.99 | -0.39% | -0.69% | -0.76% | -0.94% | 0.55% | 0.30 | |
| 5/30/2019 | $17.78 | $17.92 | -0.78% | 0.14% | 0.50% | 0.18% | -0.96% | -0.54 | |
| 5/31/2019 | $17.50 | $17.78 | -1.59% | -1.18% | -1.71% | -1.57% | -0.01% | -0.01 | |
| 6/3/2019 | $16.95 | $17.50 | -3.19% | -0.21% | -2.99% | -0.00% | -3.19% | -1.77 * | |
| 6/4/2019 | $17.29 | $16.95 | 1.99% | 2.07% | 3.05% | 2.81% | -0.82% | -0.46 | |
| 6/5/2019 | $17.27 | $17.29 | -0.12% | 0.65% | 0.68% | 0.92% | -1.03% | -0.57 | |
| 6/6/2019 | $17.47 | $17.27 | 1.15% | 0.51% | 0.99% | 0.69% | 0.46% | 0.26 | |
| 6/7/2019 | $17.78 | $17.47 | 1.76% | 0.96% | 2.03% | 1.26% | 0.50% | 0.28 | |
| 6/10/2019 | $18.61 | $17.78 | 4.56% | 0.48% | 1.34% | 0.60% | 3.96% | 2.20 ** | † |
| 6/11/2019 | $18.29 | $18.61 | -1.73% | -0.06% | 0.20% | -0.09% | -1.65% | -0.92 | |
| 6/12/2019 | $18.22 | $18.29 | -0.38% | -0.19% | -0.75% | -0.19% | -0.19% | -0.11 | |
| 6/13/2019 | $18.22 | $18.22 | 0.00% | 0.49% | 0.57% | 0.69% | -0.69% | -0.38 | |
| 6/14/2019 | $18.02 | $18.22 | -1.10% | -0.27% | -0.67% | -0.32% | -0.78% | -0.43 | |
| 6/17/2019 | $18.26 | $18.02 | 1.32% | 0.16% | 0.59% | 0.20% | 1.13% | 0.63 | |
| 6/18/2019 | $18.04 | $18.26 | -1.21% | 0.99% | 1.93% | 1.31% | -2.53% | -1.40 | |
| 6/19/2019 | $18.43 | $18.04 | 2.14% | 0.37% | 0.27% | 0.55% | 1.59% | 0.88 | |
| 6/20/2019 | $18.87 | $18.43 | 2.36% | 0.88% | 1.00% | 1.23% | 1.13% | 0.63 | |
| 6/21/2019 | $18.77 | $18.87 | -0.53% | -0.25% | -0.12% | -0.34% | -0.19% | -0.11 | |
| 6/24/2019 | $18.59 | $18.77 | -0.96% | -0.29% | 0.03% | -0.42% | -0.55% | -0.30 | |
| 6/25/2019 | $18.53 | $18.59 | -0.32% | -0.90% | -2.20% | -1.11% | 0.79% | 0.44 | |
| 6/26/2019 | $17.85 | $18.53 | -3.74% | -0.10% | 1.02% | -0.24% | -3.50% | -1.95 * | † |
| 6/27/2019 | $18.27 | $17.85 | 2.33% | 0.58% | 0.56% | 0.84% | 1.49% | 0.83 | |
| 6/28/2019 | $18.34 | $18.27 | 0.38% | 0.66% | 0.27% | 0.98% | -0.60% | -0.33 | |
| 7/1/2019 | $18.00 | $18.34 | -1.87% | 0.66% | 1.51% | 0.86% | -2.73% | -1.52 | |

134

**Exhibit-9**

**SolarWinds Daily Event Study Results**

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Prior Day Closing Price | SWI Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SWI Explained Return | SWI Residual Return | $t$-statistic | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/2/2019 | $18.36 | $18.00 | 1.98% | 0.20% | 0.32% | 0.29% | 1.69% | 0.94 | | |
| 7/3/2019 | $18.42 | $18.36 | 0.33% | 0.77% | 0.63% | 1.10% | -0.78% | -0.43 | | |
| 7/5/2019 | $18.68 | $18.42 | 1.40% | -0.11% | -0.12% | -0.14% | 1.54% | 0.86 | | |
| 7/8/2019 | $18.47 | $18.68 | -1.13% | -0.54% | -0.89% | -0.70% | -0.43% | -0.24 | | |
| 7/9/2019 | $18.91 | $18.47 | 2.35% | 0.18% | 0.54% | 0.23% | 2.13% | 1.18 | | |
| 7/10/2019 | $18.79 | $18.91 | -0.64% | 0.40% | 0.99% | 0.53% | -1.16% | -0.65 | | |
| 7/11/2019 | $19.06 | $18.79 | 1.43% | 0.12% | 0.11% | 0.19% | 1.23% | 0.69 | | |
| 7/12/2019 | $18.91 | $19.06 | -0.79% | 0.47% | 0.89% | 0.63% | -1.42% | -0.79 | | |
| 7/15/2019 | $19.35 | $18.91 | 2.30% | -0.02% | 0.30% | -0.03% | 2.33% | 1.30 | | |
| 7/16/2019 | $18.95 | $19.35 | -2.09% | -0.30% | -0.72% | -0.35% | -1.74% | -0.97 | | |
| 7/17/2019 | $18.96 | $18.95 | 0.05% | -0.56% | -0.31% | -0.79% | 0.84% | 0.47 | | |
| 7/18/2019 | $18.93 | $18.96 | -0.16% | 0.34% | 0.48% | 0.47% | -0.63% | -0.35 | | |
| 7/19/2019 | $18.15 | $18.93 | -4.21% | -0.56% | -0.71% | -0.75% | -3.46% | -1.92 | * | † |
| 7/22/2019 | $17.84 | $18.15 | -1.72% | 0.23% | 1.42% | 0.22% | -1.94% | -1.08 | | |
| 7/23/2019 | $17.89 | $17.84 | 0.28% | 0.62% | 0.64% | 0.89% | -0.61% | -0.34 | | |
| 7/24/2019 | $18.01 | $17.89 | 0.67% | 0.60% | 1.03% | 0.81% | -0.14% | -0.08 | | |
| 7/25/2019 | $17.92 | $18.01 | -0.50% | -0.64% | -0.97% | -0.84% | 0.34% | 0.19 | | |
| 7/26/2019 | $18.08 | $17.92 | 0.89% | 0.73% | 1.66% | 0.94% | -0.05% | -0.03 | | |
| 7/29/2019 | $17.76 | $18.08 | -1.79% | -0.27% | -0.27% | -0.35% | -1.43% | -0.80 | | |
| 7/30/2019 | $17.92 | $17.76 | 0.90% | -0.13% | -0.51% | -0.12% | 1.02% | 0.57 | | |
| 7/31/2019 | $17.92 | $17.92 | 0.00% | -1.00% | -1.36% | -1.34% | 1.34% | 0.75 | | |
| 8/1/2019 | $17.90 | $17.92 | -0.11% | -0.93% | -0.74% | -1.29% | 1.18% | 0.66 | | |
| 8/2/2019 | $17.70 | $17.90 | -1.12% | -0.78% | -1.63% | -0.99% | -0.13% | -0.07 | | |
| 8/5/2019 | $17.15 | $17.70 | -3.16% | -2.88% | -4.18% | -3.87% | 0.72% | 0.40 | | |
| 8/6/2019 | $16.84 | $17.15 | -1.82% | 1.18% | 1.48% | 1.64% | -3.46% | -1.93 | * | † |
| 8/7/2019 | $16.98 | $16.84 | 0.83% | 0.13% | 0.59% | 0.15% | 0.67% | 0.37 | | |
| 8/8/2019 | $17.60 | $16.98 | 3.59% | 1.84% | 2.60% | 2.50% | 1.08% | 0.60 | | |
| 8/9/2019 | $17.43 | $17.60 | -0.97% | -0.72% | -1.14% | -0.95% | -0.02% | -0.01 | | |
| 8/12/2019 | $17.05 | $17.43 | -2.20% | -1.21% | -1.15% | -1.67% | -0.53% | -0.30 | | |

135

**Exhibit-9**

**SolarWinds Daily Event Study Results**

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Prior Day Closing Price | SWI Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SWI Explained Return | SWI Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|
| 8/13/2019 | $17.24 | $17.05 | 1.11% | 1.32% | 2.47% | 1.75% | -0.64% | -0.36 | |
| 8/14/2019 | $16.88 | $17.24 | -2.11% | -2.82% | -3.16% | -3.88% | 1.77% | 0.99 | |
| 8/15/2019 | $16.93 | $16.88 | 0.30% | 0.18% | -0.04% | 0.29% | 0.01% | 0.00 | |
| 8/16/2019 | $17.23 | $16.93 | 1.76% | 1.48% | 1.82% | 2.05% | -0.29% | -0.16 | |
| 8/19/2019 | $17.07 | $17.23 | -0.93% | 1.06% | 1.58% | 1.45% | -2.38% | -1.32 | |
| 8/20/2019 | $17.00 | $17.07 | -0.41% | -0.68% | -0.65% | -0.93% | 0.52% | 0.29 | |
| 8/21/2019 | $17.45 | $17.00 | 2.61% | 0.79% | 0.98% | 1.10% | 1.51% | 0.84 | |
| 8/22/2019 | $17.33 | $17.45 | -0.69% | -0.10% | -0.34% | -0.10% | -0.59% | -0.33 | |
| 8/23/2019 | $17.27 | $17.33 | -0.35% | -2.46% | -3.44% | -3.31% | 2.96% | 1.65 | |
| 8/26/2019 | $17.13 | $17.27 | -0.81% | 0.99% | 1.36% | 1.37% | -2.18% | -1.21 | |
| 8/27/2019 | $16.92 | $17.13 | -1.23% | -0.39% | -0.24% | -0.53% | -0.70% | -0.39 | |
| 8/28/2019 | $16.87 | $16.92 | -0.30% | 0.63% | 0.07% | 0.95% | -1.25% | -0.70 | |
| 8/29/2019 | $17.19 | $16.87 | 1.88% | 1.25% | 1.89% | 1.70% | 0.18% | 0.10 | |
| 8/30/2019 | $17.02 | $17.19 | -0.99% | 0.06% | -0.01% | 0.12% | -1.11% | -0.62 | |
| 9/3/2019 | $16.85 | $17.02 | -1.00% | -0.72% | -1.46% | -0.92% | -0.09% | -0.05 | |
| 9/4/2019 | $16.98 | $16.85 | 0.77% | 1.07% | 1.73% | 1.44% | -0.67% | -0.37 | |
| 9/5/2019 | $17.52 | $16.98 | 3.13% | 1.23% | 2.12% | 1.65% | 1.48% | 0.82 | |
| 9/6/2019 | $17.44 | $17.52 | -0.46% | 0.03% | -0.36% | 0.10% | -0.55% | -0.31 | |
| 9/9/2019 | $17.64 | $17.44 | 1.14% | 0.06% | -0.19% | 0.13% | 1.01% | 0.56 | |
| 9/10/2019 | $18.36 | $17.64 | 4.00% | 0.12% | -0.12% | 0.21% | 3.79% | 2.11 ** | † |
| 9/11/2019 | $18.68 | $18.36 | 1.73% | 0.81% | 1.33% | 1.10% | 0.63% | 0.35 | |
| 9/12/2019 | $18.82 | $18.68 | 0.75% | 0.24% | 0.38% | 0.34% | 0.41% | 0.23 | |
| 9/13/2019 | $18.77 | $18.82 | -0.27% | -0.04% | -0.59% | 0.02% | -0.28% | -0.16 | |
| 9/16/2019 | $19.10 | $18.77 | 1.74% | -0.13% | -0.24% | -0.14% | 1.89% | 1.05 | |
| 9/17/2019 | $19.14 | $19.10 | 0.21% | 0.22% | 0.45% | 0.30% | -0.09% | -0.05 | |
| 9/18/2019 | $19.25 | $19.14 | 0.57% | -0.07% | 0.26% | -0.11% | 0.69% | 0.38 | |
| 9/19/2019 | $19.21 | $19.25 | -0.21% | -0.01% | 0.26% | -0.03% | -0.18% | -0.10 | |
| 9/20/2019 | $19.00 | $19.21 | -1.10% | -0.41% | -1.07% | -0.49% | -0.61% | -0.34 | |
| 9/23/2019 | $18.39 | $19.00 | -3.26% | -0.01% | 0.08% | -0.00% | -3.26% | -1.81 * | |

136

## Exhibit-9

### SolarWinds Daily Event Study Results

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Prior Day Closing Price | SWI Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SWI Explained Return | SWI Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|
| 9/24/2019 | $18.45 | $18.39 | 0.33% | -0.92% | -1.52% | -1.21% | 1.53% | 0.85 |
| 9/25/2019 | $18.84 | $18.45 | 2.09% | 0.56% | 1.49% | 0.71% | 1.38% | 0.77 |
| 9/26/2019 | $19.11 | $18.84 | 1.42% | -0.31% | -0.15% | -0.43% | 1.85% | 1.03 |
| 9/27/2019 | $18.86 | $19.11 | -1.32% | -0.57% | -1.51% | -0.68% | -0.63% | -0.35 |
| 9/30/2019 | $18.45 | $18.86 | -2.20% | 0.44% | 0.94% | 0.59% | -2.79% | -1.55 |
| 10/1/2019 | $18.64 | $18.45 | 1.02% | -1.26% | -0.88% | -1.78% | 2.80% | 1.56 |
| 10/2/2019 | $17.96 | $18.64 | -3.72% | -1.63% | -1.81% | -2.23% | -1.49% | -0.83 |
| 10/3/2019 | $18.30 | $17.96 | 1.88% | 0.76% | 1.45% | 1.01% | 0.86% | 0.48 |
| 10/4/2019 | $18.57 | $18.30 | 1.46% | 1.26% | 1.70% | 1.73% | -0.27% | -0.15 |
| 10/7/2019 | $18.60 | $18.57 | 0.16% | -0.39% | -0.32% | -0.53% | 0.70% | 0.39 |
| 10/8/2019 | $18.11 | $18.60 | -2.67% | -1.52% | -1.82% | -2.07% | -0.60% | -0.33 |
| 10/9/2019 | $18.25 | $18.11 | 0.77% | 0.83% | 1.43% | 1.12% | -0.35% | -0.20 |
| 10/10/2019 | $18.18 | $18.25 | -0.38% | 0.56% | 0.69% | 0.79% | -1.17% | -0.65 |
| 10/11/2019 | $18.64 | $18.18 | 2.50% | 1.13% | 1.55% | 1.56% | 0.94% | 0.52 |
| 10/14/2019 | $18.76 | $18.64 | 0.64% | -0.16% | -0.11% | -0.21% | 0.85% | 0.47 |
| 10/15/2019 | $19.00 | $18.76 | 1.27% | 0.91% | 1.41% | 1.23% | 0.04% | 0.02 |
| 10/16/2019 | $18.73 | $19.00 | -1.43% | -0.19% | -0.73% | -0.19% | -1.24% | -0.69 |
| 10/17/2019 | $18.98 | $18.73 | 1.33% | 0.37% | 0.11% | 0.56% | 0.77% | 0.43 |
| 10/18/2019 | $18.80 | $18.98 | -0.95% | -0.37% | -1.09% | -0.43% | -0.52% | -0.29 |
| 10/21/2019 | $19.03 | $18.80 | 1.22% | 0.66% | 1.16% | 0.90% | 0.32% | 0.18 |
| 10/22/2019 | $18.84 | $19.03 | -1.00% | -0.33% | -1.15% | -0.36% | -0.65% | -0.36 |
| 10/23/2019 | $18.96 | $18.84 | 0.63% | 0.24% | 0.40% | 0.33% | 0.30% | 0.17 |
| 10/24/2019 | $19.56 | $18.96 | 3.12% | 0.23% | 1.23% | 0.25% | 2.87% | 1.59 |
| 10/25/2019 | $19.74 | $19.56 | 0.92% | 0.41% | 1.14% | 0.51% | 0.40% | 0.22 |
| 10/28/2019 | $19.81 | $19.74 | 0.35% | 0.52% | 1.44% | 0.66% | -0.30% | -0.17 |
| 10/29/2019 | $20.05 | $19.81 | 1.20% | -0.06% | -1.17% | 0.05% | 1.15% | 0.64 |
| 10/30/2019 | $20.42 | $20.05 | 1.83% | 0.28% | 0.40% | 0.39% | 1.43% | 0.80 |
| 10/31/2019 | $18.95 | $20.42 | -7.47% | -0.35% | 0.11% | -0.51% | -6.96% | -3.87 *** † |
| 11/1/2019 | $18.97 | $18.95 | 0.11% | 1.02% | 1.43% | 1.40% | -1.29% | -0.72 |

## Exhibit-9

### SolarWinds Daily Event Study Results

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Prior Day Closing Price | SWI Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SWI Explained Return | SWI Residual Return | t-statistic |
|------|-------|-------|-------|-------|-------|-------|-------|-------|
| 11/4/2019 | $18.76 | $18.97 | -1.11% | 0.38% | 1.02% | 0.48% | -1.59% | -0.89 |
| 11/5/2019 | $19.12 | $18.76 | 1.90% | -0.11% | 0.07% | -0.15% | 2.05% | 1.14 |
| 11/6/2019 | $19.24 | $19.12 | 0.63% | -0.03% | -0.35% | 0.01% | 0.62% | 0.34 |
| 11/7/2019 | $19.42 | $19.24 | 0.93% | 0.28% | 0.74% | 0.37% | 0.56% | 0.31 |
| 11/8/2019 | $19.43 | $19.42 | 0.05% | 0.26% | 0.52% | 0.36% | -0.31% | -0.17 |
| 11/11/2019 | $19.36 | $19.43 | -0.36% | -0.16% | -0.11% | -0.21% | -0.15% | -0.08 |
| 11/12/2019 | $18.97 | $19.36 | -2.04% | 0.11% | 0.44% | 0.15% | -2.18% | -1.21 |
| 11/13/2019 | $18.62 | $18.97 | -1.86% | 0.03% | 0.17% | 0.05% | -1.92% | -1.07 |
| 11/14/2019 | $18.92 | $18.62 | 1.60% | 0.10% | 0.00% | 0.17% | 1.43% | 0.80 |
| 11/15/2019 | $19.23 | $18.92 | 1.63% | 0.70% | 1.18% | 0.96% | 0.67% | 0.37 |
| 11/18/2019 | $19.21 | $19.23 | -0.10% | 0.01% | 0.15% | 0.03% | -0.13% | -0.07 |
| 11/19/2019 | $19.18 | $19.21 | -0.16% | 0.00% | 0.00% | 0.02% | -0.18% | -0.10 |
| 11/20/2019 | $19.13 | $19.18 | -0.26% | -0.30% | -0.69% | -0.35% | 0.09% | 0.05 |
| 11/21/2019 | $19.09 | $19.13 | -0.21% | -0.17% | -0.31% | -0.21% | 0.00% | 0.00 |
| 11/22/2019 | $19.02 | $19.09 | -0.37% | 0.20% | -0.01% | 0.32% | -0.69% | -0.38 |
| 11/25/2019 | $19.25 | $19.02 | 1.20% | 0.85% | 1.43% | 1.15% | 0.05% | 0.03 |
| 11/26/2019 | $19.17 | $19.25 | -0.42% | 0.22% | 0.01% | 0.35% | -0.77% | -0.43 |
| 11/27/2019 | $19.17 | $19.17 | 0.00% | 0.43% | 0.65% | 0.60% | -0.60% | -0.33 |
| 11/29/2019 | $19.34 | $19.17 | 0.88% | -0.41% | -0.52% | -0.53% | 1.42% | 0.79 |
| 12/2/2019 | $18.89 | $19.34 | -2.35% | -0.86% | -1.36% | -1.13% | -1.23% | -0.68 |
| 12/3/2019 | $18.93 | $18.89 | 0.21% | -0.57% | -0.76% | -0.75% | 0.96% | 0.54 |
| 12/4/2019 | $18.82 | $18.93 | -0.58% | 0.60% | 0.75% | 0.84% | -1.43% | -0.79 |
| 12/5/2019 | $18.43 | $18.82 | -2.09% | 0.11% | 0.46% | 0.14% | -2.23% | -1.24 |
| 12/6/2019 | $18.60 | $18.43 | 0.92% | 0.84% | 1.27% | 1.15% | -0.23% | -0.13 |
| 12/9/2019 | $18.22 | $18.60 | -2.06% | -0.27% | -0.47% | -0.34% | -1.73% | -0.96 |
| 12/10/2019 | $18.18 | $18.22 | -0.22% | -0.07% | 0.05% | -0.09% | -0.13% | -0.07 |
| 12/11/2019 | $18.33 | $18.18 | 0.82% | 0.27% | 0.72% | 0.36% | 0.47% | 0.26 |
| 12/12/2019 | $17.44 | $18.33 | -4.98% | 0.78% | 0.62% | 1.13% | -6.10% | -3.40 *** † |
| 12/13/2019 | $17.83 | $17.44 | 2.21% | 0.00% | 0.41% | -0.02% | 2.23% | 1.24 |

## Exhibit-9

### SolarWinds Daily Event Study Results

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Prior Day Closing Price | SWI Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SWI Explained Return | SWI Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|
| 12/16/2019 | $18.20 | $17.83 | 2.05% | 0.70% | 1.14% | 0.96% | 1.09% | 0.61 |
| 12/17/2019 | $18.04 | $18.20 | -0.88% | 0.05% | -0.11% | 0.11% | -1.00% | -0.55 |
| 12/18/2019 | $18.50 | $18.04 | 2.52% | 0.02% | 0.12% | 0.04% | 2.48% | 1.38 |
| 12/19/2019 | $18.51 | $18.50 | 0.05% | 0.42% | 0.70% | 0.58% | -0.52% | -0.29 |
| 12/20/2019 | $18.27 | $18.51 | -1.31% | 0.45% | 0.45% | 0.65% | -1.96% | -1.09 |
| 12/23/2019 | $18.29 | $18.27 | 0.11% | 0.10% | 0.37% | 0.13% | -0.02% | -0.01 |
| 12/24/2019 | $18.49 | $18.29 | 1.09% | 0.04% | -0.04% | 0.08% | 1.01% | 0.56 |
| 12/26/2019 | $18.47 | $18.49 | -0.11% | 0.46% | 0.95% | 0.61% | -0.72% | -0.40 |
| 12/27/2019 | $18.48 | $18.47 | 0.05% | -0.06% | -0.13% | -0.06% | 0.12% | 0.07 |
| 12/30/2019 | $18.50 | $18.48 | 0.11% | -0.51% | -0.66% | -0.68% | 0.79% | 0.44 |
| 12/31/2019 | $18.55 | $18.50 | 0.27% | 0.30% | 0.34% | 0.43% | -0.16% | -0.09 |
| 1/2/2020 | $18.85 | $18.55 | 1.60% | 0.74% | 2.04% | 0.92% | 0.68% | 0.38 |
| 1/3/2020 | $18.49 | $18.85 | -1.93% | -0.58% | -0.99% | -0.76% | -1.17% | -0.65 |
| 1/6/2020 | $18.42 | $18.49 | -0.38% | 0.33% | 0.67% | 0.44% | -0.82% | -0.46 |
| 1/7/2020 | $18.45 | $18.42 | 0.16% | -0.21% | 0.03% | -0.30% | 0.47% | 0.26 |
| 1/8/2020 | $18.68 | $18.45 | 1.24% | 0.40% | 1.01% | 0.52% | 0.72% | 0.40 |
| 1/9/2020 | $18.98 | $18.68 | 1.59% | 0.58% | 1.25% | 0.76% | 0.83% | 0.46 |
| 1/10/2020 | $18.30 | $18.98 | -3.65% | -0.26% | -0.09% | -0.36% | -3.29% | -1.83 * |
| 1/13/2020 | $18.41 | $18.30 | 0.60% | 0.71% | 1.37% | 0.94% | -0.34% | -0.19 |
| 1/14/2020 | $18.43 | $18.41 | 0.11% | -0.04% | -0.67% | 0.03% | 0.08% | 0.05 |
| 1/15/2020 | $18.43 | $18.43 | 0.00% | 0.19% | 0.01% | 0.31% | -0.31% | -0.17 |
| 1/16/2020 | $18.59 | $18.43 | 0.86% | 0.84% | 1.26% | 1.14% | -0.28% | -0.15 |
| 1/17/2020 | $18.89 | $18.59 | 1.60% | 0.25% | 0.77% | 0.32% | 1.28% | 0.71 |
| 1/21/2020 | $18.86 | $18.89 | -0.16% | -0.30% | -0.21% | -0.41% | 0.25% | 0.14 |
| 1/22/2020 | $19.06 | $18.86 | 1.05% | 0.04% | 0.27% | 0.05% | 1.01% | 0.56 |
| 1/23/2020 | $18.81 | $19.06 | -1.32% | 0.10% | 0.42% | 0.13% | -1.45% | -0.81 |
| 1/24/2020 | $18.83 | $18.81 | 0.11% | -0.89% | -0.55% | -1.25% | 1.36% | 0.76 |
| 1/27/2020 | $18.53 | $18.83 | -1.61% | -1.50% | -2.53% | -1.97% | 0.36% | 0.20 |
| 1/28/2020 | $18.82 | $18.53 | 1.55% | 0.96% | 1.98% | 1.25% | 0.30% | 0.17 |

**Exhibit-9**

**SolarWinds Daily Event Study Results**

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Prior Day Closing Price | SWI Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SWI Explained Return | SWI Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|
| 1/29/2020 | $18.84 | $18.82 | 0.11% | -0.12% | 0.57% | -0.21% | 0.32% | 0.18 | |
| 1/30/2020 | $19.14 | $18.84 | 1.58% | 0.28% | 0.06% | 0.08% | 1.50% | 0.62 | |
| 1/31/2020 | $18.92 | $19.14 | -1.16% | -1.68% | -2.80% | -2.14% | 0.99% | 0.41 | |
| 2/3/2020 | $20.28 | $18.92 | 6.94% | 0.75% | 1.64% | 0.81% | 6.14% | 2.55 ** | † |
| 2/4/2020 | $21.10 | $20.28 | 3.96% | 1.47% | 2.12% | 1.50% | 2.46% | 1.02 | |
| 2/5/2020 | $19.39 | $21.10 | -8.45% | 0.93% | 0.50% | 0.70% | -9.15% | -3.80 *** | † |
| 2/6/2020 | $19.09 | $19.39 | -1.56% | 0.26% | 1.19% | 0.31% | -1.87% | -0.77 | |
| 2/7/2020 | $18.77 | $19.09 | -1.69% | -0.55% | -0.69% | -0.77% | -0.92% | -0.38 | |
| 2/10/2020 | $18.65 | $18.77 | -0.64% | 0.67% | 1.39% | 0.69% | -1.33% | -0.55 | |
| 2/11/2020 | $19.01 | $18.65 | 1.91% | 0.34% | -0.41% | 0.02% | 1.89% | 0.78 | |
| 2/12/2020 | $19.18 | $19.01 | 0.89% | 0.64% | 1.11% | 0.60% | 0.29% | 0.12 | |
| 2/13/2020 | $18.66 | $19.18 | -2.75% | -0.08% | -0.19% | -0.27% | -2.48% | -1.03 | |
| 2/14/2020 | $18.57 | $18.66 | -0.48% | 0.17% | 0.37% | 0.05% | -0.54% | -0.22 | |
| 2/18/2020 | $18.55 | $18.57 | -0.11% | -0.19% | -0.31% | -0.39% | 0.28% | 0.12 | |
| 2/19/2020 | $18.59 | $18.55 | 0.22% | 0.52% | 1.06% | 0.49% | -0.27% | -0.11 | |
| 2/20/2020 | $18.56 | $18.59 | -0.16% | -0.26% | -1.21% | -0.64% | 0.48% | 0.20 | |
| 2/21/2020 | $18.06 | $18.56 | -2.73% | -0.98% | -2.52% | -1.52% | -1.22% | -0.50 | |
| 2/24/2020 | $17.92 | $18.06 | -0.78% | -3.23% | -4.47% | -3.77% | 2.99% | 1.24 | |
| 2/25/2020 | $17.26 | $17.92 | -3.75% | -2.99% | -2.69% | -3.19% | -0.56% | -0.23 | |
| 2/26/2020 | $17.69 | $17.26 | 2.46% | -0.54% | 0.70% | -0.45% | 2.92% | 1.21 | |
| 2/27/2020 | $17.36 | $17.69 | -1.88% | -4.19% | -5.67% | -4.81% | 2.93% | 1.22 | |
| 2/28/2020 | $18.22 | $17.36 | 4.84% | -0.86% | 1.33% | -0.58% | 5.41% | 2.25 ** | † |
| 3/2/2020 | $18.48 | $18.22 | 1.42% | 3.95% | 5.01% | 4.15% | -2.73% | -1.14 | |
| 3/3/2020 | $18.01 | $18.48 | -2.58% | -2.49% | -3.81% | -3.03% | 0.45% | 0.19 | |
| 3/4/2020 | $18.18 | $18.01 | 0.94% | 3.69% | 4.02% | 3.72% | -2.78% | -1.16 | |
| 3/5/2020 | $17.52 | $18.18 | -3.70% | -3.20% | -3.27% | -3.49% | -0.21% | -0.09 | |
| 3/6/2020 | $17.50 | $17.52 | -0.11% | -1.79% | -2.19% | -2.11% | 1.99% | 0.83 | |
| 3/9/2020 | $16.14 | $17.50 | -8.09% | -8.26% | -7.76% | -8.60% | 0.51% | 0.21 | |
| 3/10/2020 | $16.80 | $16.14 | 4.01% | 4.34% | 5.89% | 4.66% | -0.65% | -0.27 | |

140

## Exhibit-9

### SolarWinds Daily Event Study Results

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Prior Day Closing Price | SWI Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SWI Explained Return | SWI Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|
| 3/11/2020 | $16.71 | $16.80 | -0.54% | -5.12% | -4.60% | -5.35% | 4.81% | 2.00 ** | † |
| 3/12/2020 | $14.65 | $16.71 | -13.16% | -10.19% | -10.10% | -10.68% | -2.48% | -1.03 | |
| 3/13/2020 | $15.84 | $14.65 | 7.81% | 8.20% | 10.80% | 8.88% | -1.07% | -0.45 | |
| 3/16/2020 | $13.36 | $15.84 | -17.03% | -12.58% | -14.73% | -13.63% | -3.39% | -1.41 | |
| 3/17/2020 | $13.65 | $13.36 | 2.15% | 5.17% | 6.27% | 5.42% | -3.27% | -1.36 | |
| 3/18/2020 | $12.58 | $13.65 | -8.16% | -6.15% | -4.67% | -6.20% | -1.96% | -0.82 | |
| 3/19/2020 | $12.80 | $12.58 | 1.73% | 1.42% | 1.88% | 1.40% | 0.33% | 0.14 | |
| 3/20/2020 | $12.74 | $12.80 | -0.47% | -3.79% | -3.89% | -4.10% | 3.63% | 1.51 | |
| 3/23/2020 | $12.50 | $12.74 | -1.90% | -2.72% | -0.03% | -2.40% | 0.50% | 0.21 | |
| 3/24/2020 | $14.60 | $12.50 | 15.53% | 8.76% | 8.60% | 8.86% | 6.67% | 2.77 *** | † |
| 3/25/2020 | $14.86 | $14.60 | 1.77% | 1.62% | -1.21% | 0.90% | 0.86% | 0.36 | |
| 3/26/2020 | $15.41 | $14.86 | 3.63% | 5.59% | 5.75% | 5.65% | -2.01% | -0.84 | |
| 3/27/2020 | $15.28 | $15.41 | -0.85% | -3.36% | -4.44% | -3.87% | 3.03% | 1.26 | |
| 3/30/2020 | $15.34 | $15.28 | 0.39% | 2.86% | 4.28% | 3.10% | -2.71% | -1.13 | |
| 3/31/2020 | $15.67 | $15.34 | 2.13% | -1.24% | -0.77% | -1.34% | 3.47% | 1.44 | |
| 4/1/2020 | $15.53 | $15.67 | -0.90% | -4.61% | -4.79% | -4.97% | 4.07% | 1.69 * | |
| 4/2/2020 | $15.73 | $15.53 | 1.28% | 1.93% | 1.73% | 1.79% | -0.51% | -0.21 | |
| 4/3/2020 | $14.32 | $15.73 | -9.39% | -1.59% | -1.67% | -1.82% | -7.57% | -3.14 *** | † |
| 4/6/2020 | $16.23 | $14.32 | 12.52% | 6.57% | 7.99% | 6.94% | 5.58% | 2.32 ** | † |
| 4/7/2020 | $16.53 | $16.23 | 1.83% | 0.05% | -0.60% | -0.26% | 2.09% | 0.87 | |
| 4/8/2020 | $16.50 | $16.53 | -0.18% | 3.33% | 2.33% | 3.06% | -3.24% | -1.35 | |
| 4/9/2020 | $17.07 | $16.50 | 3.40% | 1.81% | -0.15% | 1.28% | 2.11% | 0.88 | |
| 4/13/2020 | $16.76 | $17.07 | -1.83% | -1.02% | 0.80% | -0.83% | -1.01% | -0.42 | |
| 4/14/2020 | $16.60 | $16.76 | -0.96% | 2.78% | 4.32% | 3.04% | -4.00% | -1.66 * | |
| 4/15/2020 | $16.42 | $16.60 | -1.09% | -2.33% | -1.36% | -2.37% | 1.27% | 0.53 | |
| 4/16/2020 | $16.29 | $16.42 | -0.79% | 0.42% | 1.62% | 0.53% | -1.32% | -0.55 | |
| 4/17/2020 | $16.98 | $16.29 | 4.15% | 2.73% | 0.68% | 2.21% | 1.93% | 0.80 | |
| 4/20/2020 | $16.34 | $16.98 | -3.84% | -1.57% | -1.56% | -1.78% | -2.06% | -0.86 | |
| 4/21/2020 | $15.60 | $16.34 | -4.63% | -2.96% | -4.10% | -3.48% | -1.16% | -0.48 | |

141

**Exhibit-9**

**SolarWinds Daily Event Study Results**

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Prior Day Closing Price | SWI Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SWI Explained Return | SWI Residual Return | *t*-statistic | |
|---|---|---|---|---|---|---|---|---|---|
| 4/22/2020 | $15.72 | $15.60 | 0.77% | 2.16% | 3.93% | 2.46% | -1.69% | -0.70 | |
| 4/23/2020 | $15.72 | $15.72 | 0.00% | 0.12% | -0.42% | -0.15% | 0.15% | 0.06 | |
| 4/24/2020 | $15.45 | $15.72 | -1.73% | 1.30% | 1.89% | 1.30% | -3.04% | -1.26 | |
| 4/27/2020 | $16.18 | $15.45 | 4.62% | 1.74% | 0.36% | 1.33% | 3.28% | 1.36 | |
| 4/28/2020 | $16.17 | $16.18 | -0.06% | -0.23% | -2.00% | -0.79% | 0.73% | 0.30 | |
| 4/29/2020 | $17.18 | $16.17 | 6.06% | 2.85% | 4.71% | 3.18% | 2.88% | 1.20 | |
| 4/30/2020 | $16.98 | $17.18 | -1.17% | -1.32% | 0.31% | -1.17% | 0.00% | 0.00 | |
| 5/1/2020 | $17.20 | $16.98 | 1.29% | -2.84% | -2.83% | -3.10% | 4.39% | 1.82 * | |
| 5/4/2020 | $16.90 | $17.20 | -1.76% | 0.48% | 1.44% | 0.54% | -2.30% | -0.96 | |
| 5/5/2020 | $17.25 | $16.90 | 2.05% | 0.87% | 1.52% | 0.88% | 1.17% | 0.49 | |
| 5/6/2020 | $17.09 | $17.25 | -0.93% | -0.59% | 0.91% | -0.45% | -0.49% | -0.20 | |
| 5/7/2020 | $17.77 | $17.09 | 3.90% | 1.32% | 1.25% | 1.19% | 2.71% | 1.13 | |
| 5/8/2020 | $17.00 | $17.77 | -4.43% | 1.84% | 1.42% | 1.65% | -6.08% | -2.53 ** | † |
| 5/11/2020 | $17.60 | $17.00 | 3.47% | -0.04% | 1.00% | 0.02% | 3.45% | 1.43 | |
| 5/12/2020 | $16.93 | $17.60 | -3.88% | -2.06% | -2.00% | -2.28% | -1.60% | -0.67 | |
| 5/13/2020 | $16.07 | $16.93 | -5.21% | -1.92% | -1.74% | -2.11% | -3.10% | -1.29 | |
| 5/14/2020 | $16.39 | $16.07 | 1.97% | 1.02% | 1.02% | 0.89% | 1.08% | 0.45 | |
| 5/15/2020 | $16.58 | $16.39 | 1.15% | 0.52% | 0.48% | 0.37% | 0.79% | 0.33 | |
| 5/18/2020 | $16.91 | $16.58 | 1.97% | 3.28% | 2.00% | 2.95% | -0.98% | -0.41 | |
| 5/19/2020 | $17.42 | $16.91 | 2.97% | -0.98% | -0.16% | -1.00% | 3.97% | 1.65 | |
| 5/20/2020 | $17.59 | $17.42 | 0.97% | 1.72% | 2.49% | 1.78% | -0.81% | -0.34 | |
| 5/21/2020 | $17.60 | $17.59 | 0.06% | -0.67% | -0.97% | -0.92% | 0.98% | 0.41 | |
| 5/22/2020 | $18.04 | $17.60 | 2.47% | 0.27% | 0.60% | 0.18% | 2.29% | 0.95 | |
| 5/26/2020 | $18.02 | $18.04 | -0.11% | 1.41% | -0.36% | 0.91% | -1.02% | -0.42 | |
| 5/27/2020 | $18.96 | $18.02 | 5.08% | 1.49% | 0.29% | 1.11% | 3.97% | 1.65 * | |
| 5/28/2020 | $18.07 | $18.96 | -4.81% | -0.35% | -0.52% | -0.57% | -4.24% | -1.76 * | |
| 5/29/2020 | $18.29 | $18.07 | 1.21% | 0.47% | 1.33% | 0.51% | 0.70% | 0.29 | |
| 6/1/2020 | $19.11 | $18.29 | 4.39% | 0.66% | 0.54% | 0.49% | 3.89% | 1.62 | |
| 6/2/2020 | $18.99 | $19.11 | -0.63% | 0.84% | 0.78% | 0.69% | -1.32% | -0.55 | |

142

**Exhibit-9**

**SolarWinds Daily Event Study Results**

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Prior Day Closing Price | SWI Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SWI Explained Return | SWI Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|
| 6/3/2020 | $19.37 | $18.99 | 1.98% | 1.48% | 0.61% | 1.17% | 0.81% | 0.34 |
| 6/4/2020 | $18.95 | $19.37 | -2.19% | -0.30% | -0.93% | -0.62% | -1.58% | -0.66 |
| 6/5/2020 | $19.29 | $18.95 | 1.78% | 2.47% | 2.18% | 2.33% | -0.55% | -0.23 |
| 6/8/2020 | $19.50 | $19.29 | 1.08% | 1.41% | 0.52% | 1.10% | -0.02% | -0.01 |
| 6/9/2020 | $19.16 | $19.50 | -1.76% | -0.96% | 1.00% | -0.73% | -1.03% | -0.43 |
| 6/10/2020 | $18.71 | $19.16 | -2.38% | -0.67% | 1.62% | -0.36% | -2.02% | -0.84 |
| 6/11/2020 | $18.02 | $18.71 | -3.76% | -6.00% | -5.43% | -6.24% | 2.48% | 1.03 |
| 6/12/2020 | $18.32 | $18.02 | 1.65% | 1.40% | 1.09% | 1.21% | 0.44% | 0.18 |
| 6/15/2020 | $18.70 | $18.32 | 2.05% | 1.06% | 1.14% | 0.95% | 1.10% | 0.46 |
| 6/16/2020 | $19.24 | $18.70 | 2.85% | 1.75% | 2.03% | 1.70% | 1.14% | 0.47 |
| 6/17/2020 | $19.15 | $19.24 | -0.47% | -0.41% | 0.30% | -0.44% | -0.03% | -0.01 |
| 6/18/2020 | $19.13 | $19.15 | -0.10% | 0.12% | 0.22% | -0.02% | -0.08% | -0.04 |
| 6/19/2020 | $18.72 | $19.13 | -2.17% | -0.46% | -0.31% | -0.61% | -1.56% | -0.65 |
| 6/22/2020 | $18.96 | $18.72 | 1.27% | 0.67% | 1.85% | 0.78% | 0.49% | 0.20 |
| 6/23/2020 | $18.86 | $18.96 | -0.53% | 0.39% | 0.83% | 0.33% | -0.86% | -0.36 |
| 6/24/2020 | $18.34 | $18.86 | -2.80% | -2.61% | -2.12% | -2.76% | -0.04% | -0.02 |
| 6/25/2020 | $18.43 | $18.34 | 0.49% | 1.12% | 1.07% | 0.98% | -0.49% | -0.20 |
| 6/26/2020 | $18.26 | $18.43 | -0.93% | -2.31% | -3.07% | -2.72% | 1.79% | 0.75 |
| 6/29/2020 | $18.15 | $18.26 | -0.60% | 1.44% | 1.41% | 1.32% | -1.92% | -0.80 |
| 6/30/2020 | $17.67 | $18.15 | -2.68% | 1.46% | 1.98% | 1.45% | -4.13% | -1.72 * |
| 7/1/2020 | $18.07 | $17.67 | 2.24% | 0.40% | 0.58% | 0.29% | 1.95% | 0.81 |
| 7/2/2020 | $17.80 | $18.07 | -1.51% | 0.50% | 0.57% | 0.37% | -1.87% | -0.78 |
| 7/6/2020 | $17.94 | $17.80 | 0.78% | 1.48% | 2.14% | 1.51% | -0.72% | -0.30 |
| 7/7/2020 | $17.96 | $17.94 | 0.11% | -1.03% | -0.75% | -1.17% | 1.28% | 0.53 |
| 7/8/2020 | $18.31 | $17.96 | 1.93% | 0.84% | 1.80% | 0.91% | 1.02% | 0.42 |
| 7/9/2020 | $18.14 | $18.31 | -0.93% | -0.57% | 0.80% | -0.46% | -0.47% | -0.20 |
| 7/10/2020 | $18.08 | $18.14 | -0.33% | 1.03% | 0.18% | 0.72% | -1.05% | -0.44 |
| 7/13/2020 | $17.50 | $18.08 | -3.26% | -1.13% | -2.40% | -1.61% | -1.65% | -0.69 |
| 7/14/2020 | $17.75 | $17.50 | 1.42% | 1.32% | 0.94% | 1.12% | 0.30% | 0.12 |

143

**Exhibit-9**

**SolarWinds Daily Event Study Results**

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Prior Day Closing Price | SWI Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SWI Explained Return | SWI Residual Return | t-statistic | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2020 | $17.92 | $17.75 | 0.95% | 1.17% | 0.11% | 0.82% | 0.14% | 0.06 | | |
| 7/16/2020 | $17.69 | $17.92 | -1.29% | -0.40% | -0.97% | -0.70% | -0.59% | -0.25 | | |
| 7/17/2020 | $17.89 | $17.69 | 1.12% | 0.36% | 0.24% | 0.18% | 0.94% | 0.39 | | |
| 7/20/2020 | $18.60 | $17.89 | 3.89% | 0.85% | 2.90% | 1.16% | 2.73% | 1.13 | | |
| 7/21/2020 | $18.56 | $18.60 | -0.22% | 0.23% | -1.10% | -0.22% | 0.00% | 0.00 | | |
| 7/22/2020 | $18.57 | $18.56 | 0.05% | 0.51% | 0.48% | 0.36% | -0.30% | -0.13 | | |
| 7/23/2020 | $18.52 | $18.57 | -0.27% | -1.10% | -3.22% | -1.76% | 1.49% | 0.62 | | |
| 7/24/2020 | $18.37 | $18.52 | -0.81% | -0.70% | -1.16% | -0.99% | 0.18% | 0.07 | | |
| 7/27/2020 | $18.48 | $18.37 | 0.60% | 0.90% | 1.72% | 0.94% | -0.34% | -0.14 | | |
| 7/28/2020 | $18.19 | $18.48 | -1.58% | -0.70% | -1.35% | -1.03% | -0.56% | -0.23 | | |
| 7/29/2020 | $18.66 | $18.19 | 2.55% | 1.33% | 1.60% | 1.27% | 1.28% | 0.53 | | |
| 7/30/2020 | $18.44 | $18.66 | -1.19% | -0.38% | 0.88% | -0.28% | -0.90% | -0.38 | | |
| 7/31/2020 | $18.36 | $18.44 | -0.43% | 0.45% | 2.60% | 0.77% | -1.20% | -0.50 | | |
| 8/3/2020 | $18.67 | $18.36 | 1.67% | 0.87% | 2.22% | 1.02% | 0.65% | 0.27 | | |
| 8/4/2020 | $18.81 | $18.67 | 0.75% | 0.45% | 0.08% | 0.22% | 0.53% | 0.22 | | |
| 8/5/2020 | $18.77 | $18.81 | -0.21% | 0.75% | 0.23% | 0.50% | -0.71% | -0.30 | | |
| 8/6/2020 | $19.11 | $18.77 | 1.80% | 0.46% | 1.80% | 0.60% | 1.19% | 0.49 | | |
| 8/7/2020 | $21.46 | $19.11 | 11.60% | 0.02% | -1.55% | -0.48% | 12.08% | 5.02 | *** | † |
| 8/10/2020 | $20.86 | $21.46 | -2.84% | 0.26% | -0.41% | -0.04% | -2.80% | -1.16 | | |
| 8/11/2020 | $19.61 | $20.86 | -6.18% | -0.80% | -2.09% | -1.27% | -4.91% | -2.04 | ** | † |
| 8/12/2020 | $19.61 | $19.61 | 0.00% | 1.29% | 2.55% | 1.44% | -1.44% | -0.60 | | |
| 8/13/2020 | $19.61 | $19.61 | 0.00% | -0.06% | 0.54% | -0.10% | 0.10% | 0.04 | | |
| 8/14/2020 | $19.43 | $19.61 | -0.92% | -0.07% | -0.20% | -0.26% | -0.66% | -0.27 | | |
| 8/17/2020 | $19.72 | $19.43 | 1.48% | 0.50% | 0.72% | 0.40% | 1.08% | 0.45 | | |
| 8/18/2020 | $19.94 | $19.72 | 1.11% | 0.14% | 0.76% | 0.12% | 0.99% | 0.41 | | |
| 8/19/2020 | $19.91 | $19.94 | -0.15% | -0.44% | -0.36% | -0.60% | 0.45% | 0.19 | | |
| 8/20/2020 | $19.99 | $19.91 | 0.40% | 0.28% | 1.72% | 0.44% | -0.04% | -0.02 | | |
| 8/21/2020 | $19.92 | $19.99 | -0.35% | 0.16% | 1.16% | 0.22% | -0.57% | -0.24 | | |
| 8/24/2020 | $20.48 | $19.92 | 2.77% | 0.89% | 0.77% | 0.73% | 2.05% | 0.85 | | |

144

## Exhibit-9

### SolarWinds Daily Event Study Results

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Prior Day Closing Price | SWI Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SWI Explained Return | SWI Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|
| 8/25/2020 | $20.55 | $20.48 | 0.34% | 0.34% | 0.82% | 0.29% | 0.05% | 0.02 |
| 8/26/2020 | $21.01 | $20.55 | 2.21% | 0.87% | 2.30% | 1.04% | 1.17% | 0.49 |
| 8/27/2020 | $21.02 | $21.01 | 0.05% | 0.17% | -0.63% | -0.16% | 0.21% | 0.09 |
| 8/28/2020 | $21.19 | $21.02 | 0.81% | 0.69% | 0.86% | 0.59% | 0.22% | 0.09 |
| 8/31/2020 | $21.03 | $21.19 | -0.76% | -0.16% | 0.58% | -0.17% | -0.59% | -0.25 |
| 9/1/2020 | $21.63 | $21.03 | 2.81% | 0.85% | 2.41% | 1.05% | 1.76% | 0.73 |
| 9/2/2020 | $21.90 | $21.63 | 1.24% | 1.20% | 1.07% | 1.05% | 0.19% | 0.08 |
| 9/3/2020 | $20.38 | $21.90 | -7.19% | -3.46% | -6.40% | -4.38% | -2.81% | -1.17 |
| 9/4/2020 | $19.73 | $20.38 | -3.24% | -0.81% | -1.53% | -1.16% | -2.08% | -0.87 |
| 9/8/2020 | $19.37 | $19.73 | -1.84% | -2.72% | -5.12% | -3.49% | 1.65% | 0.69 |
| 9/9/2020 | $19.66 | $19.37 | 1.49% | 1.96% | 3.09% | 2.11% | -0.63% | -0.26 |
| 9/10/2020 | $19.56 | $19.66 | -0.51% | -1.57% | -2.28% | -1.94% | 1.43% | 0.59 |
| 9/11/2020 | $19.30 | $19.56 | -1.34% | -0.02% | -0.79% | -0.35% | -0.99% | -0.41 |
| 9/14/2020 | $19.45 | $19.30 | 0.77% | 1.53% | 1.62% | 1.44% | -0.66% | -0.28 |
| 9/15/2020 | $19.60 | $19.45 | 0.77% | 0.54% | 1.21% | 0.54% | 0.23% | 0.10 |
| 9/16/2020 | $19.38 | $19.60 | -1.13% | -0.32% | -1.97% | -0.85% | -0.28% | -0.12 |
| 9/17/2020 | $19.45 | $19.38 | 0.36% | -0.79% | -1.22% | -1.07% | 1.44% | 0.60 |
| 9/18/2020 | $19.34 | $19.45 | -0.57% | -0.89% | -1.69% | -1.26% | 0.69% | 0.29 |
| 9/21/2020 | $19.41 | $19.34 | 0.36% | -1.26% | 0.86% | -1.01% | 1.37% | 0.57 |
| 9/22/2020 | $19.77 | $19.41 | 1.84% | 0.93% | 1.91% | 1.01% | 0.83% | 0.34 |
| 9/23/2020 | $19.20 | $19.77 | -2.93% | -2.43% | -3.19% | -2.84% | -0.08% | -0.03 |
| 9/24/2020 | $19.15 | $19.20 | -0.26% | 0.20% | 0.66% | 0.14% | -0.41% | -0.17 |
| 9/25/2020 | $19.50 | $19.15 | 1.81% | 1.56% | 2.46% | 1.64% | 0.17% | 0.07 |
| 9/28/2020 | $20.16 | $19.50 | 3.33% | 1.64% | 1.68% | 1.54% | 1.79% | 0.74 |
| 9/29/2020 | $20.34 | $20.16 | 0.89% | -0.40% | -0.16% | -0.53% | 1.42% | 0.59 |
| 9/30/2020 | $20.34 | $20.34 | 0.00% | 0.69% | 0.81% | 0.57% | -0.57% | -0.24 |
| 10/1/2020 | $20.55 | $20.34 | 1.03% | 0.78% | 1.34% | 0.77% | 0.26% | 0.11 |
| 10/2/2020 | $20.05 | $20.55 | -2.46% | -0.78% | -2.82% | -1.41% | -1.05% | -0.44 |
| 10/5/2020 | $20.30 | $20.05 | 1.24% | 1.81% | 2.43% | 1.84% | -0.61% | -0.25 |

145

## Exhibit-9

### SolarWinds Daily Event Study Results

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Prior Day Closing Price | SWI Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SWI Explained Return | SWI Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|
| 10/6/2020 | $20.24 | $20.30 | -0.30% | -1.20% | -1.75% | -1.52% | 1.23% | 0.51 |
| 10/7/2020 | $20.90 | $20.24 | 3.21% | 1.69% | 1.57% | 1.56% | 1.65% | 0.69 |
| 10/8/2020 | $21.12 | $20.90 | 1.05% | 0.85% | 0.57% | 0.65% | 0.40% | 0.16 |
| 10/9/2020 | $21.56 | $21.12 | 2.06% | 0.85% | 1.61% | 0.88% | 1.18% | 0.49 |
| 10/12/2020 | $21.64 | $21.56 | 0.37% | 1.34% | 3.30% | 1.64% | -1.27% | -0.53 |
| 10/13/2020 | $22.11 | $21.64 | 2.15% | -0.50% | -0.34% | -0.64% | 2.79% | 1.16 |
| 10/14/2020 | $21.52 | $22.11 | -2.70% | -0.60% | -0.55% | -0.78% | -1.93% | -0.80 |
| 10/15/2020 | $21.63 | $21.52 | 0.51% | -0.08% | -0.45% | -0.33% | 0.84% | 0.35 |
| 10/16/2020 | $21.66 | $21.63 | 0.14% | -0.07% | -0.25% | -0.28% | 0.42% | 0.17 |
| 10/19/2020 | $21.52 | $21.66 | -0.65% | -1.43% | -1.81% | -1.72% | 1.07% | 0.45 |
| 10/20/2020 | $21.58 | $21.52 | 0.28% | 0.38% | 0.58% | 0.27% | 0.00% | 0.00 |
| 10/21/2020 | $21.72 | $21.58 | 0.65% | -0.34% | 0.15% | -0.41% | 1.06% | 0.44 |
| 10/22/2020 | $21.65 | $21.72 | -0.32% | 0.61% | -0.18% | 0.30% | -0.62% | -0.26 |
| 10/23/2020 | $21.71 | $21.65 | 0.28% | 0.38% | 0.30% | 0.21% | 0.06% | 0.03 |
| 10/26/2020 | $21.44 | $21.71 | -1.25% | -1.83% | -1.97% | -2.08% | 0.83% | 0.35 |
| 10/27/2020 | $21.60 | $21.44 | 0.74% | -0.30% | 0.96% | -0.20% | 0.95% | 0.39 |
| 10/28/2020 | $21.15 | $21.60 | -2.11% | -3.34% | -4.58% | -3.88% | 1.78% | 0.74 |
| 10/29/2020 | $21.00 | $21.15 | -0.71% | 1.04% | 2.37% | 1.20% | -1.91% | -0.79 |
| 10/30/2020 | $20.43 | $21.00 | -2.75% | -1.32% | -2.50% | -1.79% | -0.97% | -0.40 |
| 11/2/2020 | $20.85 | $20.43 | 2.03% | 1.20% | 0.04% | 0.83% | 1.21% | 0.50 |
| 11/3/2020 | $21.26 | $20.85 | 1.95% | 1.86% | 1.78% | 1.75% | 0.20% | 0.08 |
| 11/4/2020 | $22.06 | $21.26 | 3.69% | 1.94% | 4.76% | 2.45% | 1.24% | 0.52 |
| 11/5/2020 | $22.74 | $22.06 | 3.04% | 2.09% | 3.00% | 2.19% | 0.85% | 0.35 |
| 11/6/2020 | $22.40 | $22.74 | -1.51% | 0.00% | 0.27% | -0.11% | -1.40% | -0.58 |
| 11/9/2020 | $22.09 | $22.40 | -1.39% | 1.06% | -2.30% | 0.20% | -1.59% | -0.66 |
| 11/10/2020 | $22.20 | $22.09 | 0.50% | -0.06% | -2.25% | -0.70% | 1.19% | 0.50 |
| 11/11/2020 | $22.42 | $22.20 | 0.99% | 0.80% | 2.54% | 1.04% | -0.05% | -0.02 |
| 11/12/2020 | $22.13 | $22.42 | -1.30% | -0.97% | -0.54% | -1.08% | -0.23% | -0.09 |
| 11/13/2020 | $22.20 | $22.13 | 0.32% | 1.32% | 0.62% | 1.05% | -0.73% | -0.30 |

**Exhibit-9**

**SolarWinds Daily Event Study Results**

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Prior Day Closing Price | SWI Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SWI Explained Return | SWI Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|
| 11/16/2020 | $22.15 | $22.20 | -0.23% | 1.23% | 0.78% | 1.01% | -1.23% | -0.51 |
| 11/17/2020 | $21.88 | $22.15 | -1.23% | -0.15% | -0.66% | -0.43% | -0.79% | -0.33 |
| 11/18/2020 | $21.43 | $21.88 | -2.08% | -0.91% | -1.05% | -1.14% | -0.94% | -0.39 |
| 11/19/2020 | $21.69 | $21.43 | 1.21% | 0.58% | 0.98% | 0.52% | 0.68% | 0.28 |
| 11/20/2020 | $21.98 | $21.69 | 1.33% | -0.43% | -0.85% | -0.70% | 2.03% | 0.84 |
| 11/23/2020 | $22.24 | $21.98 | 1.18% | 0.79% | -0.54% | 0.37% | 0.81% | 0.34 |
| 11/24/2020 | $22.25 | $22.24 | 0.04% | 1.50% | 1.31% | 1.34% | -1.30% | -0.54 |
| 11/25/2020 | $22.48 | $22.25 | 1.03% | 0.02% | 0.40% | -0.06% | 1.09% | 0.45 |
| 11/27/2020 | $22.93 | $22.48 | 1.98% | 0.40% | 0.97% | 0.37% | 1.61% | 0.67 |
| 11/30/2020 | $22.88 | $22.93 | -0.22% | -0.58% | 0.48% | -0.53% | 0.31% | 0.13 |
| 12/1/2020 | $22.75 | $22.88 | -0.57% | 0.96% | 1.55% | 0.96% | -1.53% | -0.63 |
| 12/2/2020 | $22.68 | $22.75 | -0.31% | 0.12% | 0.28% | -0.01% | -0.30% | -0.13 |
| 12/3/2020 | $22.69 | $22.68 | 0.04% | 0.23% | -0.10% | -0.00% | 0.05% | 0.02 |
| 12/4/2020 | $23.20 | $22.69 | 2.22% | 1.04% | 0.59% | 0.81% | 1.41% | 0.59 |
| 12/7/2020 | $23.42 | $23.20 | 0.94% | -0.02% | 0.46% | -0.08% | 1.03% | 0.43 |
| 12/8/2020 | $23.70 | $23.42 | 1.19% | 0.43% | 0.32% | 0.25% | 0.93% | 0.39 |
| 12/9/2020 | $23.28 | $23.70 | -1.79% | -0.96% | -2.22% | -1.43% | -0.36% | -0.15 |
| 12/10/2020 | $23.48 | $23.28 | 0.86% | 0.26% | 0.32% | 0.12% | 0.74% | 0.31 |
| 12/11/2020 | $23.55 | $23.48 | 0.30% | -0.23% | -0.14% | -0.38% | 0.68% | 0.28 |
| 12/14/2020 | $19.62 | $23.55 | -18.26% | -0.33% | 0.26% | -0.38% | -17.88% | -7.43 *** † |

## Exhibit-9

### SolarWinds Daily Event Study Results

19 October 2018 through 17 December 2020

| Date | SWI Closing Price | SWI Prior Day Closing Price | SWI Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SWI Explained Return | SWI Residual Return | $t$-statistic |
|---|---|---|---|---|---|---|---|---|
| 12/15/2020 | $18.06 | $19.62 | -8.28% | 1.30% | 1.66% | 1.26% | -9.54% | -3.96 *** † |
| 12/16/2020 | $18.03 | $18.06 | -0.17% | 0.14% | 0.61% | 0.08% | -0.25% | -0.10 |
| 12/17/2020 | $17.60 | $18.03 | -2.41% | 0.79% | 0.40% | 0.57% | -2.98% | -1.24 |

**Sources:** Bloomberg (Sector Index), CRSP (Market Index), and computations performed by Crowninshield Financial Research, Inc.

**Notes:**

Returns that are statistically significant at the 95% confidence level using the empirical $t$-statistic distribution are marked with "†".

Returns that are statistically significant using the theoretical $t$-distribution are marked as follows:

"***" indicates statistical significance at the 99% confidence level.

"**" indicates statistical significance at the 95% confidence level.

"*" indicates statistical significance at the 90% confidence level.

**Exhibit-10**

**SolarWinds Earnings Announcement Event Study Results**

| Effective Event Date | SWI Closing Price | SWI Prior Day Closing Price | SWI Logarithmic Return | Market Index Logarithmic Return | Sector Index Logarithmic Return | SWI Explained Return | SWI Residual Return | t-statistic | |
|---|---|---|---|---|---|---|---|---|---|
| 14 November 2018 | $14.95 | $15.06 | -0.73% | -0.66% | -0.74% | -0.89% | 0.16% | 0.09 | |
| 8 February 2019 | $18.05 | $17.55 | 2.81% | 0.07% | 0.25% | 0.09% | 2.72% | 1.51 | |
| 25 April 2019 | $19.40 | $19.72 | -1.64% | -0.15% | 0.59% | -0.26% | -1.38% | -0.77 | |
| 2 August 2019 | $17.70 | $17.90 | -1.12% | -0.78% | -1.63% | -0.99% | -0.13% | -0.07 | |
| 31 October 2019 | $18.95 | $20.42 | -7.47% | -0.35% | 0.11% | -0.51% | -6.96% | -3.87 *** | † |
| 5 February 2020 | $19.39 | $21.10 | -8.45% | 0.93% | 0.50% | 0.70% | -9.15% | -3.80 *** | † |
| 1 May 2020 | $17.20 | $16.98 | 1.29% | -2.84% | -2.83% | -3.10% | 4.39% | 1.82 * | |
| 7 August 2020 | $21.46 | $19.11 | 11.60% | 0.02% | -1.55% | -0.48% | 12.08% | 5.02 *** | † |
| 28 October 2020 | $21.15 | $21.60 | -2.11% | -3.34% | -4.58% | -3.88% | 1.78% | 0.74 | |

**Sources:** Bloomberg (Sector Index), CRSP (Market Index), and computations performed by Crowninshield Financial Research, Inc.

**Notes:**

Returns that are statistically significant at the 95% confidence level using the empirical $t$-statistic distribution are marked with "†".

Returns that are statistically significant using the theoretical $t$-distribution are marked as follows:

"***" indicates statistical significance at the 99% confidence level.

"**" indicates statistical significance at the 95% confidence level.

"*" indicates statistical significance at the 90% confidence level.