# EXHIBIT D

# TIMELY ELIGIBLE CLAIMS

SolarWinds Securities Litigation

Timely Eligible Claims

Number of Claims: 2,568

Total Recognized Claim: $74,079,624.82

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 8 | $ 119.20 | 857 | 530002122 | $ 55.53 | 1713 | 530008299 | $ 1,521.00 |
| 12 | $ 3,631.88 | 858 | 530002123 | $ 119.70 | 1713 | 530008300 | $ 1,521.00 |
| 13 | $ 5,154.00 | 859 | 530002124 | $ 34.16 | 1713 | 530008301 | $ 1,023.39 |
| 14 | $ 6,299.37 | 860 | 530002132 | $ 129.57 | 1713 | 530008302 | $ 746.88 |
| 16 | $ 3.10 | 861 | 530002134 | $ 29.52 | 1713 | 530008313 | $ 882.00 |
| 19 | $ 8,680.05 | 862 | 530002141 | $ 272.42 | 1713 | 530008325 | $ 57.64 |
| 23 | $ 24.96 | 863 | 530002151 | $ 42.18 | 1713 | 530008326 | $ 68.72 |
| 24 | $ 105.01 | 864 | 530002166 | $ 864,671.06 | 1713 | 530008327 | $ 61.92 |
| 27 | $ 56.40 | 865 | 530002169 | $ 15,878.08 | 1713 | 530008339 | $ 96.46 |
| 30 | $ 406.00 | 866 | 530002170 | $ 97.70 | 1713 | 530008340 | $ 198.64 |
| 32 | $ 464.37 | 867 | 530002171 | $ 5,332.90 | 1713 | 530008341 | $ 54.67 |
| 37 | $ 60.23 | 868 | 530002172 | $ 798,323.32 | 1713 | 530008342 | $ 144.58 |
| 38 | $ 196.00 | 869 | 530002173 | $ 81,948.34 | 1713 | 530008343 | $ 173.63 |
| 41 | $ 3,519.00 | 870 | 530002174 | $ 71,783.80 | 1713 | 530008344 | $ 140.47 |
| 42 | $ 413.36 | 871 | 530002175 | $ 3,899.41 | 1713 | 530008345 | $ 247.35 |
| 43 | $ 78.30 | 872 | 530002177 | $ 8,949.32 | 1713 | 530008346 | $ 515.00 |
| 54 | $ 6,258.83 | 873 | 530002178 | $ 110,720.16 | 1713 | 530008347 | $ 630.18 |
| 55 | $ 1,125.02 | 874 | 530002179 | $ 443,892.08 | 1713 | 530008349 | $ 155.52 |
| 58 | $ 36.98 | 875 | 530002180 | $ 18,002.39 | 1713 | 530008351 | $ 49.93 |
| 65 | $ 1,690.00 | 876 | 530002182 | $ 3,800.31 | 1713 | 530008352 | $ 146.02 |
| 67 | $ 3,579.11 | 877 | 530002183 | $ 10,348.92 | 1713 | 530008353 | $ 94.13 |
| 68 | $ 1,612.87 | 878 | 530002184 | $ 1,327.56 | 1713 | 530008354 | $ 105.35 |
| 71 | $ 231.57 | 879 | 530002187 | $ 14,183.70 | 1713 | 530008359 | $ 86.22 |
| 73 | $ 463.17 | 880 | 530002188 | $ 16,862.80 | 1713 | 530008360 | $ 46.29 |
| 75 | $ 1,535.00 | 881 | 530002196 | $ 9,963.00 | 1713 | 530008369 | $ 26.84 |
| 82 | $ 607.80 | 882 | 530002197 | $ 1,071.00 | 1713 | 530008380 | $ 238.05 |
| 84 | $ 1,410.00 | 883 | 530002198 | $ 75.06 | 1713 | 530008392 | $ 98.00 |
| 85 | $ 38.87 | 884 | 530002199 | $ 3,661.45 | 1713 | 530008415 | $ 5,292.55 |
| 86 | $ 30.91 | 885 | 530002201 | $ 890.74 | 1713 | 530008439 | $ 63.21 |
| 87 | $ 935.74 | 886 | 530002204 | $ 2,757.04 | 1713 | 530008442 | $ 156.03 |
| 89 | $ 3,823.72 | 887 | 530002205 | $ 9.21 | 1713 | 530008443 | $ 836.63 |
| 96 | $ 1,540.00 | 888 | 530002207 | $ 3,570.77 | 1713 | 530008445 | $ 40.74 |
| 97 | $ 10,547.33 | 889 | 530002210 | $ 238.93 | 1713 | 530008477 | $ 241.28 |
| 98 | $ 13,520.00 | 890 | 530002212 | $ 252.11 | 1713 | 530008480 | $ 49.84 |
| 99 | $ 634.73 | 891 | 530002214 | $ 156.71 | 1713 | 530008481 | $ 57.39 |
| 100 | $ 83.95 | 892 | 530002215 | $ 1,861.76 | 1713 | 530008482 | $ 111.18 |
| 101 | $ 13,319.34 | 893 | 530002223 | $ 211.75 | 1713 | 530008484 | $ 72.39 |
| 105 | $ 4,056.87 | 894 | 530002228 | $ 1,187.91 | 1713 | 530008485 | $ 65.24 |
| 106 | $ 80,194.20 | 895 | 530002243 | $ 7,385.96 | 1713 | 530008486 | $ 72.84 |
| 111 | $ 4.22 | 896 | 530002244 | $ 3,502.09 | 1713 | 530008491 | $ 172.91 |

SolarWinds Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 41 | 113 | $ | 8.11 | 897 | 530002246 | $ | 1,275.00 | 1713 | 530008518 | $ | 40.01 |
| 42 | 114 | $ | 860.00 | 898 | 530002260 | $ | 3,753.36 | 1713 | 530008519 | $ | 101.08 |
| 43 | 119 | $ | 2,267.73 | 899 | 530002269 | $ | 122.10 | 1713 | 530008520 | $ | 85.27 |
| 44 | 121 | $ | 671.70 | 900 | 530002273 | $ | 2,005.49 | 1713 | 530008522 | $ | 228.00 |
| 45 | 124 | $ | 759.16 | 901 | 530002277 | $ | 332.52 | 1713 | 530008532 | $ | 2,229.93 |
| 46 | 126 | $ | 2,307.75 | 902 | 530002279 | $ | 1,220.10 | 1713 | 530008533 | $ | 770.69 |
| 47 | 137 | $ | 1,360.00 | 903 | 530002283 | $ | 545.23 | 1713 | 530008534 | $ | 432.57 |
| 48 | 139 | $ | 3,439.00 | 904 | 530002289 | $ | 419.35 | 1713 | 530008535 | $ | 3,761.20 |
| 49 | 141 | $ | 196.00 | 905 | 530002292 | $ | 1,610.00 | 1713 | 530008556 | $ | 48.38 |
| 50 | 143 | $ | 66.72 | 906 | 530002293 | $ | 4,056.87 | 1713 | 530008557 | $ | 18.77 |
| 51 | 145 | $ | 135.20 | 907 | 530002297 | $ | 2.65 | 1713 | 530008558 | $ | 38.26 |
| 52 | 150 | $ | 6,762.96 | 908 | 530002299 | $ | 376.76 | 1713 | 530008559 | $ | 29.53 |
| 53 | 151 | $ | 14,309.98 | 909 | 530002301 | $ | 129.25 | 1713 | 530008560 | $ | 36.50 |
| 54 | 157 | $ | 5,647.10 | 910 | 530002302 | $ | 2,045.53 | 1713 | 530008561 | $ | 90.17 |
| 55 | 162 | $ | 285.00 | 911 | 530002303 | $ | 5,488.50 | 1713 | 530008562 | $ | 108.66 |
| 56 | 163 | $ | 454.50 | 912 | 530002304 | $ | 27.00 | 1713 | 530008594 | $ | 588.00 |
| 57 | 164 | $ | 454.50 | 913 | 530002305 | $ | 89.96 | 1713 | 530008597 | $ | 171.83 |
| 58 | 165 | $ | 3,308.20 | 914 | 530002309 | $ | 7,013.06 | 1713 | 530008601 | $ | 334.62 |
| 59 | 168 | $ | 4,840.00 | 915 | 530002318 | $ | 27,565.50 | 1713 | 530008621 | $ | 6,571.48 |
| 60 | 177 | $ | 5,029.99 | 916 | 530002320 | $ | 36.88 | 1713 | 530008622 | $ | 300.00 |
| 61 | 182 | $ | 52.92 | 917 | 530002321 | $ | 26.13 | 1713 | 530008623 | $ | 23.00 |
| 62 | 184 | $ | 180.75 | 918 | 530002327 | $ | 536.50 | 1713 | 530008624 | $ | 366.52 |
| 63 | 185 | $ | 2,961.91 | 919 | 530002328 | $ | 985.01 | 1713 | 530008625 | $ | 30.70 |
| 64 | 187 | $ | 338.00 | 920 | 530002329 | $ | 2.29 | 1713 | 530008626 | $ | 24.10 |
| 65 | 191 | $ | 1,287.13 | 921 | 530002330 | $ | 267.46 | 1713 | 530008637 | $ | 41.68 |
| 66 | 192 | $ | 542.00 | 922 | 530002331 | $ | 1,369.25 | 1713 | 530008638 | $ | 150.42 |
| 67 | 194 | $ | 2,663.40 | 923 | 530002334 | $ | 107.19 | 1713 | 530008651 | $ | 61.48 |
| 68 | 201 | $ | 190.00 | 924 | 530002335 | $ | 53.84 | 1713 | 530008652 | $ | 2,822.17 |
| 69 | 202 | $ | 21.78 | 925 | 530002343 | $ | 12,025.33 | 1713 | 530008653 | $ | 339.78 |
| 70 | 206 | $ | 20.00 | 926 | 530002347 | $ | 1,617.29 | 1713 | 530008660 | $ | 153.66 |
| 71 | 216 | $ | 143.77 | 927 | 530002349 | $ | 1,120.99 | 1713 | 530008666 | $ | 534.91 |
| 72 | 217 | $ | 9,800.00 | 928 | 530002350 | $ | 1,061.54 | 1713 | 530008668 | $ | 399.06 |
| 73 | 218 | $ | 796.24 | 929 | 530002351 | $ | 1,260.66 | 1713 | 530008670 | $ | 8,903.17 |
| 74 | 229 | $ | 13,102.79 | 930 | 530002353 | $ | 2,607.39 | 1713 | 530008671 | $ | 2,348.75 |
| 75 | 230 | $ | 347.60 | 931 | 530002354 | $ | 6,865.50 | 1713 | 530008672 | $ | 3,399.46 |
| 76 | 231 | $ | 11,762.49 | 932 | 530002356 | $ | 14.34 | 1713 | 530008673 | $ | 4,666.65 |
| 77 | 233 | $ | 13,267.13 | 933 | 530002357 | $ | 6,412.31 | 1713 | 530008674 | $ | 1,061.09 |
| 78 | 234 | $ | 6,433.50 | 934 | 530002358 | $ | 204.87 | 1713 | 530008675 | $ | 22,324.74 |
| 79 | 239 | $ | 1,818.96 | 935 | 530002359 | $ | 912.14 | 1713 | 530008676 | $ | 2,038.23 |
| 80 | 241 | $ | 223.50 | 936 | 530002360 | $ | 38.73 | 1713 | 530008677 | $ | 1,695.42 |
| 81 | 245 | $ | 230.00 | 937 | 530002361 | $ | 879.00 | 1713 | 530008678 | $ | 332.30 |
| 82 | 246 | $ | 314.11 | 938 | 530002372 | $ | 564.54 | 1713 | 530008680 | $ | 203.42 |
| 83 | 248 | $ | 1,603.43 | 939 | 530002373 | $ | 562.40 | 1713 | 530008682 | $ | 250.11 |
| 84 | 250 | $ | 4,290.50 | 940 | 530002377 | $ | 2,049.82 | 1713 | 530008683 | $ | 250.11 |

SolarWinds Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---:|---|---|---|---:|---|---:|
| 85 | 252 | $ | 784.00 | 941 | 530002379 | $ | 62.30 | 1713 | 530008688 $ 5,117.45 |
| 86 | 254 | $ | 2,577.00 | 942 | 530002382 | $ | 86.06 | 1713 | 530008690 $ 10,378.60 |
| 87 | 255 | $ | 6,871.72 | 943 | 530002385 | $ | 1,715.57 | 1713 | 530008693 $ 1,374.77 |
| 88 | 256 | $ | 4,082.97 | 944 | 530002391 | $ | 5.73 | 1713 | 530008707 $ 2,365.00 |
| 89 | 257 | $ | 27,739.88 | 945 | 530002392 | $ | 1,511.46 | 1713 | 530008708 $ 26,859.44 |
| 90 | 258 | $ | 14,391.66 | 946 | 530002394 | $ | 4,056.87 | 1713 | 530008718 $ 611.86 |
| 91 | 259 | $ | 46,532.32 | 947 | 530002395 | $ | 1,701.34 | 1713 | 530008723 $ 286.83 |
| 92 | 260 | $ | 7,360.78 | 948 | 530002396 | $ | 157.33 | 1713 | 530008725 $ 159.97 |
| 93 | 261 | $ | 21,721.21 | 949 | 530002399 | $ | 88.17 | 1713 | 530008726 $ 170.93 |
| 94 | 262 | $ | 8,442.37 | 950 | 530002401 | $ | 3,567.20 | 1713 | 530008727 $ 119.98 |
| 95 | 264 | $ | 1.12 | 951 | 530002403 | $ | 1.06 | 1713 | 530008728 $ 2,368.83 |
| 96 | 266 | $ | 2,551.99 | 952 | 530002411 | $ | 576.77 | 1713 | 530008729 $ 2,462.60 |
| 97 | 267 | $ | 1,504.50 | 953 | 530002412 | $ | 966.29 | 1713 | 530008730 $ 2,711.88 |
| 98 | 269 | $ | 2,754.00 | 954 | 530002417 | $ | 1,801.45 | 1713 | 530008735 $ 29.88 |
| 99 | 270 | $ | 10,302.40 | 955 | 530002418 | $ | 14.76 | 1713 | 530008738 $ 15.27 |
| 100 | 271 | $ | 517.55 | 956 | 530002419 | $ | 1,834.55 | 1713 | 530008739 $ 49.89 |
| 101 | 273 | $ | 275.00 | 957 | 530002420 | $ | 3,808.37 | 1713 | 530008740 $ 2,096.33 |
| 102 | 275 | $ | 117.12 | 958 | 530002421 | $ | 7.28 | 1713 | 530008744 $ 6,086.06 |
| 103 | 276 | $ | 17.93 | 959 | 530002426 | $ | 3.44 | 1713 | 530008746 $ 2,037.67 |
| 104 | 279 | $ | 286.00 | 960 | 530002428 | $ | 5,743.28 | 1713 | 530008747 $ 2,038.57 |
| 105 | 283 | $ | 360.88 | 961 | 530002429 | $ | 261.81 | 1713 | 530008748 $ 2,528.96 |
| 106 | 284 | $ | 214.89 | 962 | 530002432 | $ | 2,607.39 | 1713 | 530008750 $ 81.25 |
| 107 | 285 | $ | 848.90 | 963 | 530002433 | $ | 682.90 | 1713 | 530008751 $ 174.11 |
| 108 | 292 | $ | 156.24 | 964 | 530002436 | $ | 15,803.35 | 1713 | 530008752 $ 73.05 |
| 109 | 296 | $ | 26,365.52 | 965 | 530002437 | $ | 2,662.75 | 1713 | 530008753 $ 433.29 |
| 110 | 300 | $ | 6,617.88 | 966 | 530002439 | $ | 378.09 | 1713 | 530008754 $ 1,004.11 |
| 111 | 301 | $ | 106,130.49 | 967 | 530002440 | $ | 732.92 | 1713 | 530008755 $ 1,003.32 |
| 112 | 308 | $ | 240.84 | 968 | 530002441 | $ | 192.49 | 1713 | 530008756 $ 5,866.20 |
| 113 | 309 | $ | 249.76 | 969 | 530002442 | $ | 369.26 | 1713 | 530008758 $ 2,737.26 |
| 114 | 313 | $ | 363.60 | 970 | 530002447 | $ | 1,258.88 | 1713 | 530008759 $ 1,769.46 |
| 115 | 314 | $ | 0.44 | 971 | 530002448 | $ | 84,277.81 | 1713 | 530008760 $ 2,734.95 |
| 116 | 317 | $ | 2,595.88 | 972 | 530002455 | $ | 259.87 | 1713 | 530008762 $ 9,641.27 |
| 117 | 330 | $ | 6,124.29 | 973 | 530002457 | $ | 41.46 | 1713 | 530008763 $ 2,003.60 |
| 118 | 332 | $ | 329.50 | 974 | 530002459 | $ | 1,596.65 | 1713 | 530008764 $ 148.26 |
| 119 | 333 | $ | 2,260.00 | 975 | 530002460 | $ | 1,097.73 | 1713 | 530008768 $ 2,113.93 |
| 120 | 334 | $ | 4,818.00 | 976 | 530002462 | $ | 3,153.36 | 1713 | 530008771 $ 37.64 |
| 121 | 335 | $ | 7,872.44 | 977 | 530002464 | $ | 69.51 | 1713 | 530008773 $ 198.35 |
| 122 | 343 | $ | 1,690.00 | 978 | 530002465 | $ | 890.72 | 1713 | 530008774 $ 348.98 |
| 123 | 344 | $ | 148.72 | 979 | 530002467 | $ | 547.23 | 1713 | 530008778 $ 71.68 |
| 124 | 348 | $ | 1,082.91 | 980 | 530002468 | $ | 341.88 | 1713 | 530008780 $ 4,891.33 |
| 125 | 349 | $ | 19,617.71 | 981 | 530002474 | $ | 528.80 | 1713 | 530008781 $ 4,094.71 |
| 126 | 350 | $ | 3,533.46 | 982 | 530002479 | $ | 385.65 | 1713 | 530008782 $ 1,958.61 |
| 127 | 352 | $ | 338.00 | 983 | 530002480 | $ | 214.60 | 1713 | 530008790 $ 100.21 |
| 128 | 353 | $ | 29,997.00 | 984 | 530002488 | $ | 607.75 | 1713 | 530008791 $ 57.66 |

SolarWinds Securities Litigation

Timely Eligible Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 129 | 360 | $ | 5,194.49 | 985 | 530002489 | $ | 156.22 | 1713 | 530008793 | $ | 63.98 |
| 130 | 361 | $ | 1,258.88 | 986 | 530002490 | $ | 161.76 | 1713 | 530008798 | $ | 700.03 |
| 131 | 362 | $ | 640.00 | 987 | 530002491 | $ | 1,303.57 | 1713 | 530008799 | $ | 600.25 |
| 132 | 363 | $ | 20,579.76 | 988 | 530002498 | $ | 52.65 | 1713 | 530008802 | $ | 110.27 |
| 133 | 364 | $ | 10,674.64 | 989 | 530002501 | $ | 190.99 | 1713 | 530008803 | $ | 211.28 |
| 134 | 366 | $ | 6,439.83 | 990 | 530002502 | $ | 3,655.65 | 1713 | 530008804 | $ | 113.17 |
| 135 | 370 | $ | 640.00 | 991 | 530002503 | $ | 341.21 | 1713 | 530008805 | $ | 110.34 |
| 136 | 371 | $ | 1,206.72 | 992 | 530002504 | $ | 1,788.91 | 1713 | 530008806 | $ | 477.55 |
| 137 | 372 | $ | 3,645.00 | 993 | 530002506 | $ | 197.68 | 1713 | 530008808 | $ | 113.31 |
| 138 | 376 | $ | 1,880.11 | 994 | 530002510 | $ | 8,620.15 | 1713 | 530008809 | $ | 5,998.70 |
| 139 | 380 | $ | 781.72 | 995 | 530002520 | $ | 201.72 | 1713 | 530008810 | $ | 4,252.77 |
| 140 | 381 | $ | 29.13 | 996 | 530002524 | $ | 6,664.26 | 1713 | 530008811 | $ | 2,017.49 |
| 141 | 386 | $ | 19,695.00 | 997 | 530002525 | $ | 2,045.53 | 1713 | 530008812 | $ | 2,799.41 |
| 142 | 389 | $ | 62,810.55 | 998 | 530002526 | $ | 1,960.00 | 1713 | 530008813 | $ | 935.30 |
| 143 | 395 | $ | 904.50 | 999 | 530002529 | $ | 880.22 | 1713 | 530008814 | $ | 2,129.73 |
| 144 | 396 | $ | 10,422.72 | 1000 | 530002531 | $ | 132.24 | 1713 | 530008815 | $ | 1,457.91 |
| 145 | 398 | $ | 7,498.73 | 1001 | 530002533 | $ | 54.88 | 1713 | 530008816 | $ | 1,673.43 |
| 146 | 405 | $ | 1,854.36 | 1002 | 530002534 | $ | 34.30 | 1713 | 530008818 | $ | 682.12 |
| 147 | 412 | $ | 2,104.00 | 1003 | 530002536 | $ | 309.32 | 1713 | 530008819 | $ | 96.17 |
| 148 | 415 | $ | 8,789.40 | 1004 | 530002537 | $ | 2,897.97 | 1713 | 530008820 | $ | 1,386.32 |
| 149 | 423 | $ | 1,833.10 | 1005 | 530002538 | $ | 225.33 | 1713 | 530008821 | $ | 570.69 |
| 150 | 435 | $ | 291.78 | 1006 | 530002539 | $ | 133.14 | 1713 | 530008828 | $ | 66.53 |
| 151 | 530000001 | $ | 410.66 | 1007 | 530002540 | $ | 2,879.22 | 1713 | 530008829 | $ | 25.76 |
| 152 | 530000002 | $ | 1,380.14 | 1008 | 530002542 | $ | 276.98 | 1713 | 530008830 | $ | 23.63 |
| 153 | 530000003 | $ | 225.65 | 1009 | 530002545 | $ | 620.76 | 1713 | 530008831 | $ | 159.74 |
| 154 | 530000004 | $ | 2,566.57 | 1010 | 530002546 | $ | 197.10 | 1713 | 530008832 | $ | 132.93 |
| 155 | 530000008 | $ | 8,520.97 | 1011 | 530002554 | $ | 233.91 | 1713 | 530008833 | $ | 43.39 |
| 156 | 530000014 | $ | 379.17 | 1012 | 530002555 | $ | 4,313.45 | 1713 | 530008834 | $ | 58.58 |
| 157 | 530000016 | $ | 1,194.32 | 1013 | 530002557 | $ | 444.37 | 1713 | 530008836 | $ | 283.91 |
| 158 | 530000022 | $ | 6,038.62 | 1014 | 530002558 | $ | 410.03 | 1713 | 530008839 | $ | 271.57 |
| 159 | 530000058 | $ | 386.44 | 1015 | 530002561 | $ | 1,203.99 | 1713 | 530008843 | $ | 75.31 |
| 160 | 530000064 | $ | 819.04 | 1016 | 530002562 | $ | 987.99 | 1713 | 530008844 | $ | 78.35 |
| 161 | 530000065 | $ | 164.06 | 1017 | 530002563 | $ | 2.29 | 1713 | 530008845 | $ | 133.89 |
| 162 | 530000066 | $ | 87.70 | 1018 | 530002564 | $ | 1,060.27 | 1713 | 530008846 | $ | 34.96 |
| 163 | 530000067 | $ | 43.65 | 1019 | 530002567 | $ | 13,509.18 | 1713 | 530008847 | $ | 30.01 |
| 164 | 530000071 | $ | 196.23 | 1020 | 530002568 | $ | 48,853.11 | 1713 | 530008852 | $ | 4,825.11 |
| 165 | 530000077 | $ | 18,761.84 | 1021 | 530002570 | $ | 3,169.26 | 1713 | 530008853 | $ | 1,942.71 |
| 166 | 530000079 | $ | 3,674.58 | 1022 | 530002571 | $ | 9,541.95 | 1713 | 530008854 | $ | 2.04 |
| 167 | 530000081 | $ | 19,153.85 | 1023 | 530002578 | $ | 1,960.00 | 1713 | 530008855 | $ | 3.39 |
| 168 | 530000083 | $ | 92.00 | 1024 | 530002579 | $ | 505.96 | 1713 | 530008856 | $ | 3.39 |
| 169 | 530000085 | $ | 7,440.75 | 1025 | 530002587 | $ | 294.00 | 1713 | 530008857 | $ | 3.39 |
| 170 | 530000086 | $ | 6,653.25 | 1026 | 530002588 | $ | 231.77 | 1713 | 530008858 | $ | 3.39 |
| 171 | 530000087 | $ | 660.00 | 1027 | 530002589 | $ | 435.64 | 1713 | 530008859 | $ | 83.46 |
| 172 | 530000088 | $ | 1,185,553.86 | 1028 | 530002590 | $ | 470.69 | 1713 | 530008866 | $ | 82.53 |

SolarWinds Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 173 | 530000089 | $ | 8,385.58 | 1029 | 530002592 | $ | 413.97 | 1713 | 530008868 | $ | 145.23 |
| 174 | 530000098 | $ | 5,490.06 | 1030 | 530002593 | $ | 128.34 | 1713 | 530008873 | $ | 78.21 |
| 175 | 530000138 | $ | 37,780.63 | 1031 | 530002594 | $ | 516.31 | 1713 | 530008875 | $ | 297.84 |
| 176 | 530000169 | $ | 26,587.17 | 1032 | 530002595 | $ | 191.09 | 1713 | 530008876 | $ | 312.21 |
| 177 | 530000172 | $ | 827.13 | 1033 | 530002596 | $ | 139.70 | 1713 | 530008877 | $ | 3,267.19 |
| 178 | 530000173 | $ | 171.63 | 1034 | 530002598 | $ | 83.13 | 1713 | 530008904 | $ | 5,788.40 |
| 179 | 530000184 | $ | 2,102.39 | 1035 | 530002599 | $ | 982.87 | 1713 | 530008905 | $ | 22.08 |
| 180 | 530000188 | $ | 25,676.27 | 1036 | 530002600 | $ | 2,007.39 | 1713 | 530008906 | $ | 15.20 |
| 181 | 530000192 | $ | 10.80 | 1037 | 530002601 | $ | 1,258.88 | 1713 | 530008919 | $ | 12.37 |
| 182 | 530000193 | $ | 120.93 | 1038 | 530002602 | $ | 14,430.98 | 1713 | 530008920 | $ | 42.28 |
| 183 | 530000201 | $ | 245.31 | 1039 | 530002603 | $ | 1,775.23 | 1713 | 530008921 | $ | 22.60 |
| 184 | 530000202 | $ | 2,787.55 | 1040 | 530002604 | $ | 5,776.65 | 1713 | 530008924 | $ | 38.76 |
| 185 | 530000205 | $ | 5,471.93 | 1041 | 530002605 | $ | 2,472.24 | 1713 | 530008936 | $ | 2,358.09 |
| 186 | 530000207 | $ | 6,907.88 | 1042 | 530002606 | $ | 16,297.23 | 1713 | 530008947 | $ | 1,220,642.04 |
| 187 | 530000209 | $ | 2,510.23 | 1043 | 530002608 | $ | 1,276.00 | 1713 | 530008948 | $ | 11,155.50 |
| 188 | 530000212 | $ | 2,404.16 | 1044 | 530002609 | $ | 5,405.90 | 1713 | 530008949 | $ | 1,770.92 |
| 189 | 530000214 | $ | 867.97 | 1045 | 530002610 | $ | 10,991.43 | 1713 | 530008956 | $ | 353,070.81 |
| 190 | 530000218 | $ | 17,939.56 | 1046 | 530002612 | $ | 7,911.81 | 1713 | 530008967 | $ | 13,836,861.58 |
| 191 | 530000219 | $ | 2,002.05 | 1047 | 530002613 | $ | 5,776.65 | 1713 | 530008975 | $ | 4,641.87 |
| 192 | 530000220 | $ | 240,538.51 | 1048 | 530002614 | $ | 1,123.73 | 1713 | 530008988 | $ | 72,591.62 |
| 193 | 530000223 | $ | 2,927.23 | 1049 | 530002615 | $ | 5,214.78 | 1713 | 530008990 | $ | 6,739.42 |
| 194 | 530000226 | $ | 4,138.50 | 1050 | 530002616 | $ | 4,327.17 | 1713 | 530009003 | $ | 74.79 |
| 195 | 530000229 | $ | 443.04 | 1051 | 530002617 | $ | 1,960.00 | 1713 | 530009013 | $ | 1,457.37 |
| 196 | 530000232 | $ | 2,359.39 | 1052 | 530002621 | $ | 3,292.59 | 1713 | 530009015 | $ | 21.80 |
| 197 | 530000234 | $ | 11,826.59 | 1053 | 530002624 | $ | 853.70 | 1713 | 530009016 | $ | 12,211.03 |
| 198 | 530000237 | $ | 4,719.65 | 1054 | 530002625 | $ | 225.33 | 1713 | 530009018 | $ | 531.86 |
| 199 | 530000239 | $ | 733.32 | 1055 | 530002626 | $ | 1,035.70 | 1713 | 530009027 | $ | 40,944.46 |
| 200 | 530000240 | $ | 10.34 | 1056 | 530002627 | $ | 290.12 | 1713 | 530009040 | $ | 396.51 |
| 201 | 530000249 | $ | 1,228.01 | 1057 | 530002628 | $ | 380.70 | 1713 | 530009041 | $ | 363.47 |
| 202 | 530000251 | $ | 3,922.26 | 1058 | 530002629 | $ | 676.80 | 1713 | 530009047 | $ | 6,772.34 |
| 203 | 530000254 | $ | 3,634.63 | 1059 | 530002630 | $ | 714.76 | 1713 | 530009070 | $ | 1,650.06 |
| 204 | 530000255 | $ | 979.52 | 1060 | 530002631 | $ | 404.67 | 1713 | 530009071 | $ | 1,540.53 |
| 205 | 530000256 | $ | 13.10 | 1061 | 530002632 | $ | 123.50 | 1713 | 530009072 | $ | 38,635.92 |
| 206 | 530000257 | $ | 0.46 | 1062 | 530002633 | $ | 493.05 | 1713 | 530009073 | $ | 52,608.16 |
| 207 | 530000258 | $ | 0.60 | 1063 | 530002634 | $ | 274.83 | 1713 | 530009076 | $ | 192.31 |
| 208 | 530000261 | $ | 9,414.52 | 1064 | 530002635 | $ | 239.55 | 1713 | 530009083 | $ | 525.09 |
| 209 | 530000265 | $ | 13,465.71 | 1065 | 530002637 | $ | 62.56 | 1713 | 530009085 | $ | 21,031.92 |
| 210 | 530000266 | $ | 108.11 | 1066 | 530002639 | $ | 2.29 | 1713 | 530009091 | $ | 3,162.58 |
| 211 | 530000267 | $ | 922.36 | 1067 | 530002640 | $ | 2,155.38 | 1713 | 530009092 | $ | 160.80 |
| 212 | 530000268 | $ | 510.01 | 1068 | 530002642 | $ | 371.40 | 1713 | 530009093 | $ | 2,775.02 |
| 213 | 530000282 | $ | 10.29 | 1069 | 530002643 | $ | 117.24 | 1713 | 530009104 | $ | 80.65 |
| 214 | 530000289 | $ | 1,110.45 | 1070 | 530002644 | $ | 142.82 | 1713 | 530009106 | $ | 212,582.89 |
| 215 | 530000298 | $ | 11,012.50 | 1071 | 530002646 | $ | 1,258.88 | 1713 | 530009109 | $ | 1,076.77 |
| 216 | 530000300 | $ | 5,415.36 | 1072 | 530002647 | $ | 1,258.88 | 1713 | 530009110 | $ | 9,218.46 |

SolarWinds Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 530000303 | $ | 1,852.04 | 1073 | 530002648 | $ | 2,472.24 | 1713 | 530009111 | $ | 3,427.26 |
| 218 | 530000305 | $ | 211.16 | 1074 | 530002649 | $ | 4,753.88 | 1713 | 530009112 | $ | 4,931.52 |
| 219 | 530000306 | $ | 4,496.26 | 1075 | 530002650 | $ | 2,607.39 | 1713 | 530009116 | $ | 30,904.81 |
| 220 | 530000307 | $ | 1,484.09 | 1076 | 530002651 | $ | 5,488.50 | 1713 | 530009117 | $ | 63,447.51 |
| 221 | 530000309 | $ | 77,504.57 | 1077 | 530002655 | $ | 74,772.03 | 1713 | 530009127 | $ | 26,751.85 |
| 222 | 530000315 | $ | 295.00 | 1078 | 530002656 | $ | 11,553.29 | 1713 | 530009129 | $ | 100,710.29 |
| 223 | 530000317 | $ | 55.50 | 1079 | 530002657 | $ | 2,472.24 | 1713 | 530009130 | $ | 36,570.22 |
| 224 | 530000319 | $ | 135.60 | 1080 | 530002660 | $ | 11,482.20 | 1713 | 530009132 | $ | 418,565.27 |
| 225 | 530000321 | $ | 227.60 | 1081 | 530002668 | $ | 1,338.25 | 1713 | 530009133 | $ | 181,646.97 |
| 226 | 530000324 | $ | 189.80 | 1082 | 530002669 | $ | 1,054.98 | 1713 | 530009134 | $ | 4,680.48 |
| 227 | 530000327 | $ | 68.20 | 1083 | 530002670 | $ | 903.47 | 1713 | 530009135 | $ | 115,721.20 |
| 228 | 530000334 | $ | 4,959.41 | 1084 | 530002671 | $ | 252.21 | 1713 | 530009137 | $ | 28,298.51 |
| 229 | 530000343 | $ | 5,536.76 | 1085 | 530002672 | $ | 44.62 | 1713 | 530009138 | $ | 1,118.40 |
| 230 | 530000344 | $ | 21,464.00 | 1086 | 530002673 | $ | 300.02 | 1713 | 530009140 | $ | 1,604.62 |
| 231 | 530000345 | $ | 13,415.00 | 1087 | 530002674 | $ | 1,025.63 | 1713 | 530009141 | $ | 33,358.65 |
| 232 | 530000347 | $ | 3,649.08 | 1088 | 530002675 | $ | 404.79 | 1713 | 530009142 | $ | 45,927.40 |
| 233 | 530000349 | $ | 13,557.25 | 1089 | 530002676 | $ | 219.36 | 1713 | 530009143 | $ | 15,975.76 |
| 234 | 530000350 | $ | 8,700.45 | 1090 | 530002677 | $ | 651.20 | 1713 | 530009144 | $ | 2,350,754.62 |
| 235 | 530000351 | $ | 26,907.24 | 1091 | 530002678 | $ | 158.80 | 1713 | 530009145 | $ | 26,450.90 |
| 236 | 530000352 | $ | 1,468.32 | 1092 | 530002679 | $ | 164.13 | 1713 | 530009146 | $ | 71,563.07 |
| 237 | 530000353 | $ | 2,938.33 | 1093 | 530002680 | $ | 1,505.43 | 1713 | 530009147 | $ | 1,386.21 |
| 238 | 530000357 | $ | 5,462.81 | 1094 | 530002681 | $ | 3,019.02 | 1713 | 530009151 | $ | 535.19 |
| 239 | 530000358 | $ | 37,966.44 | 1095 | 530002684 | $ | 2,045.53 | 1713 | 530009153 | $ | 13,092.47 |
| 240 | 530000363 | $ | 8,655.50 | 1096 | 530002685 | $ | 1,082.91 | 1713 | 530009154 | $ | 7,268.73 |
| 241 | 530000365 | $ | 225,008.17 | 1097 | 530002686 | $ | 2,045.53 | 1713 | 530009177 | $ | 26,472.60 |
| 242 | 530000366 | $ | 1,347.84 | 1098 | 530002687 | $ | 2,045.53 | 1713 | 530009178 | $ | 239.83 |
| 243 | 530000369 | $ | 7,137.81 | 1099 | 530002688 | $ | 2,045.53 | 1713 | 530009183 | $ | 4,410.11 |
| 244 | 530000375 | $ | 38,028.07 | 1100 | 530002689 | $ | 2,724.75 | 1713 | 530009184 | $ | 30,592.79 |
| 245 | 530000376 | $ | 39,680.73 | 1101 | 530002696 | $ | 66.69 | 1713 | 530009194 | $ | 484.00 |
| 246 | 530000377 | $ | 6,369,746.63 | 1102 | 530002698 | $ | 60.66 | 1713 | 530009199 | $ | 198.52 |
| 247 | 530000389 | $ | 6,886.92 | 1103 | 530002699 | $ | 195.47 | 1713 | 530009200 | $ | 517.18 |
| 248 | 530000406 | $ | 16,371.20 | 1104 | 530002700 | $ | 265,732.38 | 1713 | 530009201 | $ | 173.46 |
| 249 | 530000412 | $ | 6,790.48 | 1105 | 530002706 | $ | 575.13 | 1713 | 530009204 | $ | 75.93 |
| 250 | 530000423 | $ | 235.48 | 1106 | 530002707 | $ | 757.54 | 1713 | 530009206 | $ | 347,518.02 |
| 251 | 530000439 | $ | 3,604.86 | 1107 | 530002708 | $ | 309.91 | 1713 | 530009211 | $ | 362.53 |
| 252 | 530000440 | $ | 73,422.95 | 1108 | 530002709 | $ | 258.15 | 1713 | 530009212 | $ | 400.80 |
| 253 | 530000441 | $ | 14,271.00 | 1109 | 530002710 | $ | 570.84 | 1713 | 530009215 | $ | 489.67 |
| 254 | 530000445 | $ | 4,049.47 | 1110 | 530002711 | $ | 804.90 | 1713 | 530009216 | $ | 916.41 |
| 255 | 530000446 | $ | 17,538.24 | 1111 | 530002712 | $ | 173.83 | 1713 | 530009217 | $ | 87.08 |
| 256 | 530000451 | $ | 4,834.50 | 1112 | 530002713 | $ | 200.01 | 1713 | 530009219 | $ | 8,454.80 |
| 257 | 530000452 | $ | 6,106.83 | 1113 | 530002714 | $ | 403.59 | 1713 | 530009222 | $ | 505.19 |
| 258 | 530000453 | $ | 24,392.52 | 1114 | 530002715 | $ | 714.78 | 1713 | 530009227 | $ | 212.62 |
| 259 | 530000455 | $ | 404,953.60 | 1115 | 530002716 | $ | 914.34 | 1713 | 530009231 | $ | 512.73 |
| 260 | 530000462 | $ | 9,606.27 | 1116 | 530002717 | $ | 902.70 | 1713 | 530009236 | $ | 484.12 |

SolarWinds Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 261 | 530000463 | $ | 954.17 | 1117 | 530002719 | $ | 620.96 | 1713 | 530009238 | $ | 99.96 |
| 262 | 530000465 | $ | 3,053.47 | 1118 | 530002720 | $ | 407.00 | 1713 | 530009239 | $ | 112.04 |
| 263 | 530000473 | $ | 2,261.70 | 1119 | 530002721 | $ | 75.07 | 1713 | 530009242 | $ | 718.80 |
| 264 | 530000475 | $ | 7,234.70 | 1120 | 530002722 | $ | 1,026.84 | 1713 | 530009246 | $ | 501.00 |
| 265 | 530000478 | $ | 12,786.00 | 1121 | 530002723 | $ | 253.50 | 1713 | 530009247 | $ | 8,134.00 |
| 266 | 530000479 | $ | 15,127.38 | 1122 | 530002724 | $ | 467.83 | 1713 | 530009249 | $ | 13.38 |
| 267 | 530000481 | $ | 194,069.17 | 1123 | 530002725 | $ | 595.38 | 1713 | 530009250 | $ | 271.15 |
| 268 | 530000495 | $ | 7,391.38 | 1124 | 530002727 | $ | 105.57 | 1713 | 530009251 | $ | 932.79 |
| 269 | 530000497 | $ | 1,089.30 | 1125 | 530002728 | $ | 324.19 | 1713 | 530009264 | $ | 2,850.00 |
| 270 | 530000498 | $ | 230.10 | 1126 | 530002730 | $ | 160.69 | 1713 | 530009266 | $ | 45.05 |
| 271 | 530000500 | $ | 157.28 | 1127 | 530002731 | $ | 1,074.02 | 1713 | 530009268 | $ | 66.60 |
| 272 | 530000501 | $ | 104,220.86 | 1128 | 530002732 | $ | 119.37 | 1713 | 530009274 | $ | 1,277.69 |
| 273 | 530000502 | $ | 172.58 | 1129 | 530002733 | $ | 264.32 | 1713 | 530009281 | $ | 13,893.02 |
| 274 | 530000509 | $ | 11,870.96 | 1130 | 530002734 | $ | 1,341.35 | 1713 | 530009289 | $ | 30.30 |
| 275 | 530000510 | $ | 122.74 | 1131 | 530002735 | $ | 435.92 | 1713 | 530009291 | $ | 446.00 |
| 276 | 530000511 | $ | 79.64 | 1132 | 530002736 | $ | 108.71 | 1713 | 530009292 | $ | 1.29 |
| 277 | 530000512 | $ | 24.07 | 1133 | 530002737 | $ | 125.76 | 1713 | 530009293 | $ | 2,209.45 |
| 278 | 530000513 | $ | 66.50 | 1134 | 530002738 | $ | 1,170.83 | 1713 | 530009297 | $ | 6,656.55 |
| 279 | 530000514 | $ | 1,220.08 | 1135 | 530002739 | $ | 605.96 | 1713 | 530009298 | $ | 2,561.28 |
| 280 | 530000515 | $ | 998.44 | 1136 | 530002742 | $ | 2,045.53 | 1713 | 530009309 | $ | 10,315.70 |
| 281 | 530000517 | $ | 16,088.80 | 1137 | 530002743 | $ | 4,056.87 | 1713 | 530009312 | $ | 16,693.08 |
| 282 | 530000519 | $ | 11,116.82 | 1138 | 530002744 | $ | 1,910.38 | 1713 | 530009318 | $ | 606.80 |
| 283 | 530000525 | $ | 27,005.00 | 1139 | 530002745 | $ | 2,045.53 | 1713 | 530009319 | $ | 716.00 |
| 284 | 530000528 | $ | 28,535.00 | 1140 | 530002746 | $ | 3,169.26 | 1713 | 530009321 | $ | 2,017.63 |
| 285 | 530000537 | $ | 2,738.31 | 1141 | 530002747 | $ | 14,473.53 | 1713 | 530009323 | $ | 136.63 |
| 286 | 530000538 | $ | 48,287.54 | 1142 | 530002748 | $ | 2,472.24 | 1713 | 530009330 | $ | 566.00 |
| 287 | 530000539 | $ | 17,380.85 | 1143 | 530002749 | $ | 1,394.03 | 1713 | 530009332 | $ | 4,019.50 |
| 288 | 530000540 | $ | 3,297.10 | 1144 | 530002750 | $ | 1,910.38 | 1713 | 530009333 | $ | 126.18 |
| 289 | 530000542 | $ | 1,610.46 | 1145 | 530002751 | $ | 2,742.54 | 1713 | 530009335 | $ | 33.14 |
| 290 | 530000548 | $ | 195.72 | 1146 | 530002752 | $ | 15,318.59 | 1713 | 530009340 | $ | 3,313.38 |
| 291 | 530000550 | $ | 698.02 | 1147 | 530002755 | $ | 3,169.26 | 1713 | 530009341 | $ | 3,767.23 |
| 292 | 530000552 | $ | 2,194.88 | 1148 | 530002759 | $ | 397.94 | 1713 | 530009343 | $ | 2,739.93 |
| 293 | 530000555 | $ | 2,924,584.55 | 1149 | 530002761 | $ | 380.80 | 1713 | 530009345 | $ | 270.11 |
| 294 | 530000556 | $ | 13,545.29 | 1150 | 530002762 | $ | 5,759.07 | 1713 | 530009346 | $ | 462.87 |
| 295 | 530000563 | $ | 4.85 | 1151 | 530002764 | $ | 64.28 | 1713 | 530009347 | $ | 48.91 |
| 296 | 530000564 | $ | 47.39 | 1152 | 530002765 | $ | 193.03 | 1713 | 530009350 | $ | 410.69 |
| 297 | 530000567 | $ | 210,903.90 | 1153 | 530002766 | $ | 334.78 | 1713 | 530009354 | $ | 4,024.21 |
| 298 | 530000568 | $ | 9,087.02 | 1154 | 530002767 | $ | 544.52 | 1713 | 530009357 | $ | 15,977.45 |
| 299 | 530000569 | $ | 846.43 | 1155 | 530002768 | $ | 1,075.71 | 1713 | 530009363 | $ | 286.19 |
| 300 | 530000570 | $ | 126.35 | 1156 | 530002769 | $ | 940.09 | 1713 | 530009364 | $ | 258.12 |
| 301 | 530000573 | $ | 26,826.61 | 1157 | 530002771 | $ | 233.94 | 1713 | 530009365 | $ | 184.08 |
| 302 | 530000575 | $ | 960.34 | 1158 | 530002772 | $ | 315.61 | 1713 | 530009366 | $ | 472.29 |
| 303 | 530000577 | $ | 5,673.85 | 1159 | 530002773 | $ | 300.59 | 1713 | 530009367 | $ | 69.55 |
| 304 | 530000579 | $ | 350.72 | 1160 | 530002775 | $ | 491.58 | 1713 | 530009373 | $ | 740,673.00 |

SolarWinds Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 305 | 530000586 | $ | 7,794.98 | 1161 | 530002776 | $ | 401.70 | 1713 | 530009374 | $ | 2,014.80 |
| 306 | 530000596 | $ | 3,755.14 | 1162 | 530002778 | $ | 103.94 | 1713 | 530009375 | $ | 153.07 |
| 307 | 530000597 | $ | 1,098.25 | 1163 | 530002779 | $ | 283.52 | 1713 | 530009378 | $ | 21,058.46 |
| 308 | 530000598 | $ | 7,399.97 | 1164 | 530002780 | $ | 128.72 | 1713 | 530009381 | $ | 114.94 |
| 309 | 530000600 | $ | 2,663.10 | 1165 | 530002781 | $ | 509.33 | 1713 | 530009382 | $ | 121.81 |
| 310 | 530000602 | $ | 9,666.89 | 1166 | 530002784 | $ | 515.19 | 1713 | 530009383 | $ | 239.84 |
| 311 | 530000606 | $ | 136,790.80 | 1167 | 530002785 | $ | 165.28 | 1713 | 530009388 | $ | 9.38 |
| 312 | 530000607 | $ | 13,340.00 | 1168 | 530002786 | $ | 105.60 | 1713 | 530009391 | $ | 169.00 |
| 313 | 530000617 | $ | 8,339.38 | 1169 | 530002788 | $ | 2.29 | 1713 | 530009392 | $ | 239.91 |
| 314 | 530000618 | $ | 8,101.66 | 1170 | 530002789 | $ | 317.75 | 1713 | 530009396 | $ | 63.95 |
| 315 | 530000621 | $ | 222.47 | 1171 | 530002790 | $ | 292.03 | 1713 | 530009397 | $ | 122.85 |
| 316 | 530000623 | $ | 1,809.40 | 1172 | 530002792 | $ | 274.83 | 1713 | 530009398 | $ | 86.23 |
| 317 | 530000624 | $ | 1,017.63 | 1173 | 530002793 | $ | 469.72 | 1713 | 530009399 | $ | 187.00 |
| 318 | 530000629 | $ | 223.88 | 1174 | 530002794 | $ | 422.75 | 1713 | 530009405 | $ | 1,077.00 |
| 319 | 530000630 | $ | 222.48 | 1175 | 530002795 | $ | 736.81 | 1713 | 530009416 | $ | 4,904.16 |
| 320 | 530000635 | $ | 1,319.58 | 1176 | 530002796 | $ | 942.56 | 1713 | 530009417 | $ | 94.79 |
| 321 | 530000638 | $ | 26,175.57 | 1177 | 530002797 | $ | 142.82 | 1713 | 530009421 | $ | 5,182.89 |
| 322 | 530000639 | $ | 985.12 | 1178 | 530002798 | $ | 1,662.30 | 1713 | 530009422 | $ | 14,398.93 |
| 323 | 530000640 | $ | 802.79 | 1179 | 530002799 | $ | 2.29 | 1713 | 530009430 | $ | 894,129.39 |
| 324 | 530000645 | $ | 415,343.08 | 1180 | 530002801 | $ | 1,775.23 | 1713 | 530009438 | $ | 117.83 |
| 325 | 530000647 | $ | 230.00 | 1181 | 530002802 | $ | 5,866.28 | 1713 | 530009442 | $ | 30.70 |
| 326 | 530000648 | $ | 4,674.78 | 1182 | 530002803 | $ | 2,045.53 | 1713 | 530009444 | $ | 3,638.42 |
| 327 | 530000649 | $ | 1,809.65 | 1183 | 530002804 | $ | 5,214.78 | 1713 | 530009445 | $ | 15,092.16 |
| 328 | 530000650 | $ | 2,784.00 | 1184 | 530002805 | $ | 1,775.23 | 1713 | 530009448 | $ | 15,462.48 |
| 329 | 530000654 | $ | 60.21 | 1185 | 530002807 | $ | 2,045.53 | 1713 | 530009450 | $ | 34.94 |
| 330 | 530000655 | $ | 2,257.93 | 1186 | 530002816 | $ | 690.48 | 1713 | 530009453 | $ | 491.98 |
| 331 | 530000658 | $ | 3,880.84 | 1187 | 530002818 | $ | 326.19 | 1713 | 530009461 | $ | 26,838.15 |
| 332 | 530000661 | $ | 12,948.20 | 1188 | 530002822 | $ | 620.73 | 1713 | 530009481 | $ | 249.83 |
| 333 | 530000662 | $ | 17,465.65 | 1189 | 530002823 | $ | 839.23 | 1713 | 530009483 | $ | 880.92 |
| 334 | 530000663 | $ | 2,667.00 | 1190 | 530002824 | $ | 575.27 | 1713 | 530009487 | $ | 59.55 |
| 335 | 530000665 | $ | 5,472.00 | 1191 | 530002825 | $ | 401.45 | 1713 | 530009488 | $ | 318.79 |
| 336 | 530000668 | $ | 61.99 | 1192 | 530002826 | $ | 204.66 | 1713 | 530009492 | $ | 24,686.15 |
| 337 | 530000671 | $ | 492.15 | 1193 | 530002827 | $ | 431.49 | 1713 | 530009507 | $ | 88.44 |
| 338 | 530000673 | $ | 8,808.24 | 1194 | 530002828 | $ | 388.57 | 1713 | 530009510 | $ | 1,246.93 |
| 339 | 530000674 | $ | 577.28 | 1195 | 530002829 | $ | 369.79 | 1713 | 530009511 | $ | 14,689.23 |
| 340 | 530000675 | $ | 3,996.14 | 1196 | 530002830 | $ | 653.12 | 1713 | 530009517 | $ | 1,459.88 |
| 341 | 530000676 | $ | 8,819.05 | 1197 | 530002831 | $ | 157.32 | 1713 | 530009518 | $ | 2,294.60 |
| 342 | 530000678 | $ | 1,187.36 | 1198 | 530002832 | $ | 693.84 | 1713 | 530009525 | $ | 16,958.50 |
| 343 | 530000681 | $ | 41,644.24 | 1199 | 530002833 | $ | 467.47 | 1713 | 530009528 | $ | 0.11 |
| 344 | 530000682 | $ | 1,412.90 | 1200 | 530002834 | $ | 328.48 | 1713 | 530009533 | $ | 173.00 |
| 345 | 530000685 | $ | 2,206.81 | 1201 | 530002835 | $ | 397.16 | 1713 | 530009534 | $ | 133,055.15 |
| 346 | 530000686 | $ | 7,476.48 | 1202 | 530002837 | $ | 354.24 | 1713 | 530009535 | $ | 8,219.03 |
| 347 | 530000687 | $ | 32.88 | 1203 | 530002838 | $ | 131.42 | 1713 | 530009536 | $ | 155,499.22 |
| 348 | 530000688 | $ | 431.25 | 1204 | 530002840 | $ | 1,408.84 | 1713 | 530009537 | $ | 39,527.68 |

SolarWinds Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 349 | 530000689 | $ | 28.02 | 1205 | 530002841 | $ | 1,046.12 | 1713 | 530009538 | $ | 686,941.40 |
| 350 | 530000690 | $ | 609.28 | 1206 | 530002842 | $ | 566.00 | 1713 | 530009539 | $ | 64,241.04 |
| 351 | 530000692 | $ | 24,259.49 | 1207 | 530002843 | $ | 407.14 | 1713 | 530009540 | $ | 199,064.74 |
| 352 | 530000695 | $ | 3,458.00 | 1208 | 530002844 | $ | 394.13 | 1713 | 530009542 | $ | 151,424.21 |
| 353 | 530000699 | $ | 701,417.52 | 1209 | 530002845 | $ | 869.79 | 1713 | 530009544 | $ | 339,289.40 |
| 354 | 530000701 | $ | 3,807.33 | 1210 | 530002846 | $ | 572.82 | 1713 | 530009546 | $ | 43,691.01 |
| 355 | 530000704 | $ | 297,873.70 | 1211 | 530002847 | $ | 496.66 | 1713 | 530009547 | $ | 3,582.61 |
| 356 | 530000706 | $ | 95.20 | 1212 | 530002848 | $ | 4,327.17 | 1713 | 530009551 | $ | 58.57 |
| 357 | 530000707 | $ | 3,886.94 | 1213 | 530002850 | $ | 2,607.39 | 1713 | 530009562 | $ | 2,937.35 |
| 358 | 530000709 | $ | 192.64 | 1214 | 530002851 | $ | 6,664.26 | 1713 | 530009563 | $ | 20,872.22 |
| 359 | 530000711 | $ | 11,658.57 | 1215 | 530002852 | $ | 13,036.95 | 1713 | 530009565 | $ | 93.09 |
| 360 | 530000714 | $ | 3,932.61 | 1216 | 530002853 | $ | 57,510.45 | 1713 | 530009570 | $ | 19.80 |
| 361 | 530000716 | $ | 4,257.36 | 1217 | 530002854 | $ | 861.45 | 1713 | 530009571 | $ | 293,192.82 |
| 362 | 530000718 | $ | 826.19 | 1218 | 530002855 | $ | 561.87 | 1713 | 530009578 | $ | 34.96 |
| 363 | 530000723 | $ | 497.07 | 1219 | 530002856 | $ | 5,349.93 | 1713 | 530009580 | $ | 4,944.27 |
| 364 | 530000726 | $ | 6,562.02 | 1220 | 530002857 | $ | 359.69 | 1713 | 530009581 | $ | 14,962.49 |
| 365 | 530000727 | $ | 4,719.99 | 1221 | 530002864 | $ | 200.64 | 1713 | 530009584 | $ | 18,535.48 |
| 366 | 530000729 | $ | 1,422.14 | 1222 | 530002869 | $ | 615.68 | 1713 | 530009585 | $ | 1,928.65 |
| 367 | 530000730 | $ | 897.78 | 1223 | 530002870 | $ | 163.10 | 1713 | 530009586 | $ | 683.86 |
| 368 | 530000732 | $ | 496.49 | 1224 | 530002873 | $ | 3.44 | 1713 | 530009587 | $ | 658.00 |
| 369 | 530000735 | $ | 1,196.12 | 1225 | 530002874 | $ | 547.38 | 1713 | 530009591 | $ | 2,103.73 |
| 370 | 530000736 | $ | 9,271.69 | 1226 | 530002875 | $ | 528.64 | 1713 | 530009592 | $ | 7.08 |
| 371 | 530000738 | $ | 1,364.77 | 1227 | 530002876 | $ | 454.03 | 1713 | 530009593 | $ | 144.02 |
| 372 | 530000739 | $ | 1,517.91 | 1228 | 530002877 | $ | 1,563.26 | 1713 | 530009594 | $ | 1,605.45 |
| 373 | 530000741 | $ | 4,714.12 | 1229 | 530002878 | $ | 392.86 | 1713 | 530009600 | $ | 5.72 |
| 374 | 530000744 | $ | 15,736.88 | 1230 | 530002879 | $ | 1,106.48 | 1713 | 530009614 | $ | 12,506.83 |
| 375 | 530000748 | $ | 1,481.51 | 1231 | 530002882 | $ | 2,607.39 | 1713 | 530009624 | $ | 5,408.00 |
| 376 | 530000751 | $ | 3,886.13 | 1232 | 530002883 | $ | 15,970.09 | 1713 | 530009625 | $ | 177.16 |
| 377 | 530000752 | $ | 992.32 | 1233 | 530002884 | $ | 2,045.53 | 1713 | 530009635 | $ | 1,212.00 |
| 378 | 530000753 | $ | 1,522.90 | 1234 | 530002885 | $ | 2,607.39 | 1713 | 530009643 | $ | 1,158.30 |
| 379 | 530000754 | $ | 117,196.16 | 1235 | 530002886 | $ | 16,768.07 | 1713 | 530009647 | $ | 1,414.01 |
| 380 | 530000755 | $ | 1,428.90 | 1236 | 530002887 | $ | 2,607.39 | 1713 | 530009649 | $ | 27,865.40 |
| 381 | 530000757 | $ | 1,420.44 | 1237 | 530002888 | $ | 861.45 | 1713 | 530009650 | $ | 3.16 |
| 382 | 530000758 | $ | 791.06 | 1238 | 530002890 | $ | 26,774.10 | 1713 | 530009666 | $ | 50.20 |
| 383 | 530000759 | $ | 4,290.24 | 1239 | 530002898 | $ | 364.82 | 1713 | 530009671 | $ | 5.34 |
| 384 | 530000761 | $ | 3.22 | 1240 | 530002899 | $ | 355.83 | 1713 | 530009672 | $ | 6.84 |
| 385 | 530000762 | $ | 309.60 | 1241 | 530002900 | $ | 747.57 | 1713 | 530009673 | $ | 153.70 |
| 386 | 530000763 | $ | 765.93 | 1242 | 530002901 | $ | 875.71 | 1713 | 530009676 | $ | 0.31 |
| 387 | 530000766 | $ | 9,208.37 | 1243 | 530002902 | $ | 1,000.88 | 1713 | 530009678 | $ | 84.00 |
| 388 | 530000767 | $ | 1,026.94 | 1244 | 530002903 | $ | 13.75 | 1713 | 530009686 | $ | 14,354.28 |
| 389 | 530000771 | $ | 224.62 | 1245 | 530002904 | $ | 266.25 | 1713 | 530009694 | $ | 84.31 |
| 390 | 530000772 | $ | 1,559.11 | 1246 | 530002906 | $ | 2.29 | 1713 | 530009695 | $ | 31,211.48 |
| 391 | 530000773 | $ | 1,013.32 | 1247 | 530002907 | $ | 149.21 | 1713 | 530009696 | $ | 16,115.29 |
| 392 | 530000774 | $ | 9,154.27 | 1248 | 530002908 | $ | 1,076.66 | 1713 | 530009700 | $ | 6,898.58 |

SolarWinds Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 393 | 530000775 | $ | 122.09 | 1249 | 530002909 | $ | 1,257.22 | 1713 | 530009701 | $ | 3,034.49 |
| 394 | 530000776 | $ | 5,991.75 | 1250 | 530002910 | $ | 685.78 | 1713 | 530009702 | $ | 1,867,656.86 |
| 395 | 530000777 | $ | 95.08 | 1251 | 530002911 | $ | 5,334.15 | 1713 | 530009703 | $ | 40,719.07 |
| 396 | 530000778 | $ | 727.78 | 1252 | 530002912 | $ | 2,607.39 | 1713 | 530009704 | $ | 9,300.81 |
| 397 | 530000779 | $ | 1,711.09 | 1253 | 530002913 | $ | 10,843.56 | 1713 | 530009705 | $ | 30,054.67 |
| 398 | 530000780 | $ | 1,237.41 | 1254 | 530002914 | $ | 6,607.42 | 1713 | 530009710 | $ | 4,757.66 |
| 399 | 530000781 | $ | 1,383.91 | 1255 | 530002915 | $ | 10,573.26 | 1713 | 530009711 | $ | 142,223.53 |
| 400 | 530000782 | $ | 905.02 | 1256 | 530002916 | $ | 7,820.78 | 1713 | 530009712 | $ | 140,832.23 |
| 401 | 530000783 | $ | 1,418.99 | 1257 | 530002917 | $ | 2,607.39 | 1713 | 530009713 | $ | 2,811,164.59 |
| 402 | 530000784 | $ | 567.18 | 1258 | 530002918 | $ | 2,045.53 | 1713 | 530009717 | $ | 4,252,568.57 |
| 403 | 530000786 | $ | 1,623.13 | 1259 | 530002920 | $ | 8,598.88 | 1713 | 530009718 | $ | 133,136.57 |
| 404 | 530000787 | $ | 3,077.18 | 1260 | 530002921 | $ | 6,324.43 | 1713 | 530009719 | $ | 44,086.58 |
| 405 | 530000788 | $ | 52,027.68 | 1261 | 530002922 | $ | 2,045.53 | 1713 | 530009721 | $ | 1,134,816.59 |
| 406 | 530000789 | $ | 2,638.51 | 1262 | 530002923 | $ | 2,607.39 | 1713 | 530009726 | $ | 626.00 |
| 407 | 530000790 | $ | 153,258.48 | 1263 | 530002924 | $ | 4,056.87 | 1713 | 530009732 | $ | 10,080.68 |
| 408 | 530000800 | $ | 82,216.25 | 1264 | 530002933 | $ | 416.30 | 1713 | 530009736 | $ | 400.01 |
| 409 | 530000801 | $ | 88.80 | 1265 | 530002934 | $ | 495.82 | 1713 | 530009765 | $ | 16.75 |
| 410 | 530000802 | $ | 4,968.00 | 1266 | 530002935 | $ | 38.67 | 1713 | 530009767 | $ | 346.00 |
| 411 | 530000803 | $ | 3,053.72 | 1267 | 530002936 | $ | 3,349.92 | 1713 | 530009768 | $ | 140.38 |
| 412 | 530000804 | $ | 2,522.71 | 1268 | 530002937 | $ | 3,169.26 | 1713 | 530009769 | $ | 66.13 |
| 413 | 530000806 | $ | 133.20 | 1269 | 530002938 | $ | 3,169.26 | 1713 | 530009770 | $ | 355.00 |
| 414 | 530000810 | $ | 2,139.06 | 1270 | 530002939 | $ | 4,192.02 | 1713 | 530009774 | $ | 13,314.91 |
| 415 | 530000812 | $ | 2,817.70 | 1271 | 530002940 | $ | 2,607.39 | 1713 | 530009775 | $ | 984.60 |
| 416 | 530000813 | $ | 6,674.67 | 1272 | 530002941 | $ | 7,256.65 | 1713 | 530009776 | $ | 25,239.71 |
| 417 | 530000815 | $ | 9,278.16 | 1273 | 530002942 | $ | 2,869.26 | 1713 | 530009777 | $ | 90,589.23 |
| 418 | 530000817 | $ | 29,877.81 | 1274 | 530002943 | $ | 11,553.29 | 1713 | 530009778 | $ | 62,349.82 |
| 419 | 530000819 | $ | 81,344.39 | 1275 | 530002944 | $ | 7,169.28 | 1713 | 530009779 | $ | 31.53 |
| 420 | 530000820 | $ | 37,610.42 | 1276 | 530002945 | $ | 1,123.73 | 1713 | 530009780 | $ | 147.84 |
| 421 | 530000821 | $ | 955.35 | 1277 | 530002946 | $ | 3,286.62 | 1713 | 530009781 | $ | 1,780.20 |
| 422 | 530000822 | $ | 1,471.51 | 1278 | 530002947 | $ | 3,022.78 | 1713 | 530009788 | $ | 142,514.90 |
| 423 | 530000824 | $ | 1,449.49 | 1279 | 530002948 | $ | 4,327.17 | 1713 | 530009789 | $ | 146.00 |
| 424 | 530000825 | $ | 952.95 | 1280 | 530002953 | $ | 263.54 | 1713 | 530009791 | $ | 908.46 |
| 425 | 530000826 | $ | 1,284.64 | 1281 | 530002954 | $ | 84.59 | 1713 | 530009794 | $ | 2,088.86 |
| 426 | 530000827 | $ | 1,777.98 | 1282 | 530002957 | $ | 5,776.65 | 1713 | 530009797 | $ | 394.29 |
| 427 | 530000828 | $ | 2,836.86 | 1283 | 530002958 | $ | 18,813.60 | 1713 | 530009808 | $ | 74.60 |
| 428 | 530000831 | $ | 838.54 | 1284 | 530002959 | $ | 17,364.12 | 1713 | 530009814 | $ | 676.56 |
| 429 | 530000834 | $ | 12,309.31 | 1285 | 530002960 | $ | 46,664.12 | 1713 | 530009815 | $ | 201.80 |
| 430 | 530000835 | $ | 12,093.03 | 1286 | 530002961 | $ | 41,864.72 | 1713 | 530009825 | $ | 4,045.09 |
| 431 | 530000836 | $ | 179.54 | 1287 | 530002962 | $ | 31,760.91 | 1713 | 530009831 | $ | 464.66 |
| 432 | 530000838 | $ | 11,471.39 | 1288 | 530002963 | $ | 2,045.53 | 1713 | 530009832 | $ | 181.84 |
| 433 | 530000840 | $ | 179,034.05 | 1289 | 530002964 | $ | 1,394.03 | 1713 | 530009841 | $ | 15.72 |
| 434 | 530000841 | $ | 188.16 | 1290 | 530002965 | $ | 3,786.58 | 1713 | 530009848 | $ | 92.46 |
| 435 | 530000842 | $ | 6,158.75 | 1291 | 530002966 | $ | 4,327.17 | 1713 | 530009849 | $ | 83.34 |
| 436 | 530000844 | $ | 42,867.70 | 1292 | 530002967 | $ | 8,799.42 | 1713 | 530009850 | $ | 647.60 |

SolarWinds Securities Litigation

Timely Eligible Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 437 | 530000848 | $ | 290.40 | 1293 | 530002968 | $ | 4,056.87 | 1713 | 530009851 | $ | 203.86 |
| 438 | 530000858 | $ | 62,552.97 | 1294 | 530002969 | $ | 14,486.43 | 1713 | 530009855 | $ | 112.31 |
| 439 | 530000859 | $ | 34,548.37 | 1295 | 530002970 | $ | 6,188.01 | 1713 | 530009859 | $ | 3.56 |
| 440 | 530000868 | $ | 264.25 | 1296 | 530002971 | $ | 2,045.53 | 1713 | 530009874 | $ | 3,540.55 |
| 441 | 530000870 | $ | 528.49 | 1297 | 530002972 | $ | 8,384.04 | 1713 | 530009881 | $ | 51.95 |
| 442 | 530000871 | $ | 304.58 | 1298 | 530002973 | $ | 1,258.88 | 1713 | 530009883 | $ | 95.80 |
| 443 | 530000874 | $ | 608.66 | 1299 | 530002974 | $ | 2,045.53 | 1713 | 530009908 | $ | 53,186.44 |
| 444 | 530000883 | $ | 14,657.83 | 1300 | 530002975 | $ | 2,933.14 | 1713 | 530009909 | $ | 1,455.88 |
| 445 | 530000888 | $ | 28,790.64 | 1301 | 530002976 | $ | 2,045.53 | 1713 | 530009928 | $ | 210.69 |
| 446 | 530000894 | $ | 46,596.47 | 1302 | 530002977 | $ | 2,045.53 | 1713 | 530009942 | $ | 146.85 |
| 447 | 530000896 | $ | 617.05 | 1303 | 530002978 | $ | 861.45 | 1713 | 530009952 | $ | 278.00 |
| 448 | 530000900 | $ | 4,558.46 | 1304 | 530002979 | $ | 4,327.17 | 1713 | 530009959 | $ | 460.00 |
| 449 | 530000907 | $ | 257,984.52 | 1305 | 530002981 | $ | 3,304.40 | 1713 | 530009960 | $ | 1,509.47 |
| 450 | 530000908 | $ | 517,641.00 | 1306 | 530002985 | $ | 807.81 | 1713 | 530009961 | $ | 273.89 |
| 451 | 530000909 | $ | 85,837.50 | 1307 | 530002986 | $ | 6,338.51 | 1713 | 530009964 | $ | 11,655.54 |
| 452 | 530000912 | $ | 20,559.79 | 1308 | 530002987 | $ | 6,490.00 | 1713 | 530009968 | $ | 159.44 |
| 453 | 530000913 | $ | 22,796.66 | 1309 | 530002988 | $ | 2,607.39 | 1713 | 530009970 | $ | 24,992.67 |
| 454 | 530000920 | $ | 8,778.97 | 1310 | 530002989 | $ | 2,607.39 | 1713 | 530009980 | $ | 155.38 |
| 455 | 530000922 | $ | 1,692.94 | 1311 | 530002990 | $ | 10,843.56 | 1713 | 530009983 | $ | 771.69 |
| 456 | 530000923 | $ | 40,110.01 | 1312 | 530002991 | $ | 8,709.79 | 1713 | 530009993 | $ | 125.86 |
| 457 | 530000927 | $ | 41,262.98 | 1313 | 530002992 | $ | 2,045.53 | 1713 | 530009994 | $ | 73.25 |
| 458 | 530000928 | $ | 33,389.83 | 1314 | 530002993 | $ | 4,056.87 | 1713 | 530009996 | $ | 35.08 |
| 459 | 530000931 | $ | 18,173.46 | 1315 | 530002994 | $ | 2,045.53 | 1713 | 530009999 | $ | 47.46 |
| 460 | 530000932 | $ | 1,028.35 | 1316 | 530002995 | $ | 2,607.39 | 1713 | 530010000 | $ | 284.31 |
| 461 | 530000934 | $ | 366,204.20 | 1317 | 530002996 | $ | 2,472.24 | 1713 | 530010002 | $ | 74.28 |
| 462 | 530000936 | $ | 16,524.00 | 1318 | 530003000 | $ | 6,664.26 | 1713 | 530010005 | $ | 26.82 |
| 463 | 530000941 | $ | 9,638.24 | 1319 | 530003001 | $ | 9,541.95 | 1713 | 530010007 | $ | 43.33 |
| 464 | 530000942 | $ | 8,595.87 | 1320 | 530003002 | $ | 1,354.94 | 1713 | 530010009 | $ | 42.49 |
| 465 | 530000943 | $ | 31,842.53 | 1321 | 530003003 | $ | 17,240.30 | 1713 | 530010011 | $ | 22.66 |
| 466 | 530000950 | $ | 29,614.82 | 1322 | 530003004 | $ | 623.77 | 1713 | 530010013 | $ | 309.76 |
| 467 | 530000951 | $ | 993.04 | 1323 | 530003005 | $ | 5,450.90 | 1713 | 530010014 | $ | 555.07 |
| 468 | 530000954 | $ | 85.76 | 1324 | 530003006 | $ | 2,045.53 | 1713 | 530010016 | $ | 14.44 |
| 469 | 530000955 | $ | 16.95 | 1325 | 530003007 | $ | 59,573.05 | 1713 | 530010017 | $ | 636.30 |
| 470 | 530000956 | $ | 2,474.47 | 1326 | 530003008 | $ | 2,045.53 | 1713 | 530010018 | $ | 337.57 |
| 471 | 530000958 | $ | 2,843.00 | 1327 | 530003009 | $ | 1,123.73 | 1713 | 530010021 | $ | 148.80 |
| 472 | 530000959 | $ | 920.80 | 1328 | 530003010 | $ | 2,607.39 | 1713 | 530010023 | $ | 649.84 |
| 473 | 530000960 | $ | 44.07 | 1329 | 530003011 | $ | 6,517.78 | 1713 | 530010024 | $ | 55.95 |
| 474 | 530000963 | $ | 22,604.12 | 1330 | 530003012 | $ | 1,394.03 | 1713 | 530010025 | $ | 236.93 |
| 475 | 530000965 | $ | 21,283.80 | 1331 | 530003013 | $ | 21,001.43 | 1713 | 530010026 | $ | 74.16 |
| 476 | 530000966 | $ | 44,561.03 | 1332 | 530003014 | $ | 8,924.63 | 1713 | 530010027 | $ | 1,110.15 |
| 477 | 530000967 | $ | 16,038.00 | 1333 | 530003015 | $ | 1,123.73 | 1713 | 530010029 | $ | 79.05 |
| 478 | 530000968 | $ | 280.32 | 1334 | 530003016 | $ | 2,607.39 | 1713 | 530010031 | $ | 3,310.19 |
| 479 | 530000970 | $ | 37,356.54 | 1335 | 530003017 | $ | 3,349.92 | 1713 | 530010033 | $ | 104.02 |
| 480 | 530000972 | $ | 62,572.37 | 1336 | 530003019 | $ | 1,394.03 | 1713 | 530010034 | $ | 209.94 |

SolarWinds Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 481 | 530000975 | $ | 43,179.04 | 1337 | 530003020 | $ | 2,607.39 | 1713 | 530010035 | $ | 94.77 |
| 482 | 530000978 | $ | 55.37 | 1338 | 530003022 | $ | 5,214.78 | 1713 | 530010037 | $ | 798.78 |
| 483 | 530000980 | $ | 17.44 | 1339 | 530003023 | $ | 2,472.24 | 1713 | 530010039 | $ | 257.23 |
| 484 | 530000983 | $ | 27,137.88 | 1340 | 530003024 | $ | 7,496.42 | 1713 | 530010041 | $ | 907.09 |
| 485 | 530000984 | $ | 14,292.23 | 1341 | 530003025 | $ | 4,056.87 | 1713 | 530010042 | $ | 83.10 |
| 486 | 530000985 | $ | 3,936.80 | 1342 | 530003026 | $ | 4,056.87 | 1713 | 530010044 | $ | 166.71 |
| 487 | 530000987 | $ | 31,782.69 | 1343 | 530003027 | $ | 2,045.53 | 1713 | 530010046 | $ | 325.65 |
| 488 | 530000989 | $ | 18,009.44 | 1344 | 530003028 | $ | 3,169.26 | 1713 | 530010047 | $ | 840.90 |
| 489 | 530000993 | $ | 185.27 | 1345 | 530003029 | $ | 3,304.40 | 1713 | 530010048 | $ | 144.15 |
| 490 | 530000999 | $ | 10,965.28 | 1346 | 530003030 | $ | 28,362.38 | 1713 | 530010050 | $ | 207.02 |
| 491 | 530001000 | $ | 100,848.88 | 1347 | 530003031 | $ | 9,316.42 | 1713 | 530010053 | $ | 189.54 |
| 492 | 530001005 | $ | 246.73 | 1348 | 530003033 | $ | 17,930.98 | 1713 | 530010057 | $ | 102.30 |
| 493 | 530001020 | $ | 23.73 | 1349 | 530003034 | $ | 5,776.65 | 1713 | 530010059 | $ | 453.97 |
| 494 | 530001022 | $ | 139.73 | 1350 | 530003035 | $ | 25,356.13 | 1713 | 530010060 | $ | 441.60 |
| 495 | 530001025 | $ | 7,555.79 | 1351 | 530003036 | $ | 14,486.43 | 1713 | 530010061 | $ | 324.93 |
| 496 | 530001033 | $ | 274.40 | 1352 | 530003037 | $ | 2,933.14 | 1713 | 530010064 | $ | 656.61 |
| 497 | 530001035 | $ | 8,857.92 | 1353 | 530003038 | $ | 2,607.39 | 1713 | 530010065 | $ | 2,782.14 |
| 498 | 530001036 | $ | 38,595.06 | 1354 | 530003040 | $ | 2,742.54 | 1713 | 530010066 | $ | 851.53 |
| 499 | 530001037 | $ | 5,935.50 | 1355 | 530003041 | $ | 8,709.79 | 1713 | 530010067 | $ | 744.61 |
| 500 | 530001038 | $ | 7,344.82 | 1356 | 530003042 | $ | 4,056.87 | 1713 | 530010068 | $ | 118.68 |
| 501 | 530001039 | $ | 42,736.50 | 1357 | 530003043 | $ | 5,776.65 | 1713 | 530010069 | $ | 185.40 |
| 502 | 530001045 | $ | 5.70 | 1358 | 530003045 | $ | 1,036.81 | 1713 | 530010071 | $ | 1,319.99 |
| 503 | 530001051 | $ | 17.50 | 1359 | 530003047 | $ | 2,045.53 | 1713 | 530010072 | $ | 406.16 |
| 504 | 530001067 | $ | 25.17 | 1360 | 530003048 | $ | 8,799.42 | 1713 | 530010073 | $ | 1,075.87 |
| 505 | 530001068 | $ | 140.60 | 1361 | 530003049 | $ | 13,036.95 | 1713 | 530010074 | $ | 293.28 |
| 506 | 530001069 | $ | 40.40 | 1362 | 530003050 | $ | 1,166.73 | 1713 | 530010075 | $ | 1,832.03 |
| 507 | 530001074 | $ | 4.42 | 1363 | 530003051 | $ | 3,169.26 | 1713 | 530010077 | $ | 14.44 |
| 508 | 530001077 | $ | 6.03 | 1364 | 530003052 | $ | 3,304.40 | 1713 | 530010078 | $ | 36.09 |
| 509 | 530001078 | $ | 18.70 | 1365 | 530003053 | $ | 5,214.78 | 1713 | 530010079 | $ | 56.80 |
| 510 | 530001087 | $ | 11.00 | 1366 | 530003054 | $ | 7,161.97 | 1713 | 530010080 | $ | 225.51 |
| 511 | 530001112 | $ | 15.00 | 1367 | 530003055 | $ | 1,258.88 | 1713 | 530010081 | $ | 399.39 |
| 512 | 530001117 | $ | 38.50 | 1368 | 530003056 | $ | 8,384.04 | 1713 | 530010082 | $ | 737.84 |
| 513 | 530001135 | $ | 38.04 | 1369 | 530003057 | $ | 3,894.74 | 1713 | 530010084 | $ | 737.84 |
| 514 | 530001136 | $ | 11.65 | 1370 | 530003058 | $ | 21,657.10 | 1713 | 530010085 | $ | 428.43 |
| 515 | 530001159 | $ | 84.69 | 1371 | 530003059 | $ | 4,056.87 | 1713 | 530010086 | $ | 209.85 |
| 516 | 530001161 | $ | 25.17 | 1372 | 530003060 | $ | 31,671.28 | 1713 | 530010087 | $ | 105.71 |
| 517 | 530001167 | $ | 10.70 | 1373 | 530003061 | $ | 4,056.87 | 1713 | 530010088 | $ | 46.50 |
| 518 | 530001169 | $ | 11.28 | 1374 | 530003062 | $ | 2,371.28 | 1713 | 530010089 | $ | 636.30 |
| 519 | 530001170 | $ | 68.11 | 1375 | 530003063 | $ | 3,169.26 | 1713 | 530010090 | $ | 4.44 |
| 520 | 530001172 | $ | 20.88 | 1376 | 530003064 | $ | 4,708.37 | 1713 | 530010091 | $ | 107.01 |
| 521 | 530001176 | $ | 6.14 | 1377 | 530003065 | $ | 1,123.73 | 1713 | 530010092 | $ | 9,164.93 |
| 522 | 530001178 | $ | 4.80 | 1378 | 530003066 | $ | 1,394.03 | 1713 | 530010093 | $ | 480.61 |
| 523 | 530001185 | $ | 544.68 | 1379 | 530003067 | $ | 62,405.05 | 1713 | 530010094 | $ | 179.82 |
| 524 | 530001190 | $ | 7.81 | 1380 | 530003068 | $ | 4,056.87 | 1713 | 530010095 | $ | 27.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 525 | 530001191 | $ | 17.93 | 1381 | 530003069 | $ | 8,890.45 | 1713 | 530010096 | $ | 2,782.14 |
| 526 | 530001199 | $ | 6.30 | 1382 | 530003070 | $ | 3,169.26 | 1713 | 530010097 | $ | 123.15 |
| 527 | 530001201 | $ | 17.17 | 1383 | 530003071 | $ | 1,458.20 | 1713 | 530010099 | $ | 751.38 |
| 528 | 530001212 | $ | 12.00 | 1384 | 530003074 | $ | 2,518.04 | 1713 | 530010100 | $ | 115.08 |
| 529 | 530001213 | $ | 27.60 | 1385 | 530003075 | $ | 2,045.53 | 1713 | 530010101 | $ | 906.46 |
| 530 | 530001214 | $ | 14.13 | 1386 | 530003076 | $ | 12,149.34 | 1713 | 530010102 | $ | 82.16 |
| 531 | 530001219 | $ | 14.70 | 1387 | 530003077 | $ | 4,056.87 | 1713 | 530010104 | $ | 433.24 |
| 532 | 530001220 | $ | 4.50 | 1388 | 530003078 | $ | 11,870.20 | 1713 | 530010105 | $ | 264.00 |
| 533 | 530001222 | $ | 7.30 | 1389 | 530003079 | $ | 23,612.99 | 1713 | 530010106 | $ | 121.88 |
| 534 | 530001224 | $ | 14.60 | 1390 | 530003080 | $ | 5,776.65 | 1713 | 530010107 | $ | 1,367.40 |
| 535 | 530001233 | $ | 7.70 | 1391 | 530003081 | $ | 6,934.56 | 1713 | 530010108 | $ | 144.52 |
| 536 | 530001234 | $ | 25.74 | 1392 | 530003082 | $ | 561.87 | 1713 | 530010109 | $ | 338.47 |
| 537 | 530001246 | $ | 225.68 | 1393 | 530003083 | $ | 7,258.92 | 1713 | 530010110 | $ | 60.45 |
| 538 | 530001251 | $ | 1.61 | 1394 | 530003084 | $ | 7,496.42 | 1713 | 530010111 | $ | 264.00 |
| 539 | 530001257 | $ | 0.52 | 1395 | 530003085 | $ | 5,214.78 | 1713 | 530010113 | $ | 115.37 |
| 540 | 530001259 | $ | 114.00 | 1396 | 530003086 | $ | 9,314.20 | 1713 | 530010114 | $ | 111.60 |
| 541 | 530001269 | $ | 27.85 | 1397 | 530003087 | $ | 3,169.26 | 1713 | 530010115 | $ | 102.30 |
| 542 | 530001270 | $ | 15.16 | 1398 | 530003088 | $ | 14,602.97 | 1713 | 530010116 | $ | 243.69 |
| 543 | 530001276 | $ | 15.82 | 1399 | 530003089 | $ | 2,759.28 | 1713 | 530010117 | $ | 370.47 |
| 544 | 530001277 | $ | 14.37 | 1400 | 530003090 | $ | 8,945.90 | 1713 | 530010119 | $ | 473.84 |
| 545 | 530001278 | $ | 37.85 | 1401 | 530003091 | $ | 11,497.84 | 1713 | 530010120 | $ | 514.47 |
| 546 | 530001279 | $ | 12.61 | 1402 | 530003092 | $ | 4,056.87 | 1713 | 530010121 | $ | 153.70 |
| 547 | 530001283 | $ | 25.50 | 1403 | 530003093 | $ | 2,045.53 | 1713 | 530010122 | $ | 158.10 |
| 548 | 530001284 | $ | 0.15 | 1404 | 530003094 | $ | 5,214.78 | 1713 | 530010123 | $ | 146.02 |
| 549 | 530001289 | $ | 1.72 | 1405 | 530003095 | $ | 4,056.87 | 1713 | 530010124 | $ | 247.45 |
| 550 | 530001291 | $ | 32.43 | 1406 | 530003097 | $ | 2,045.53 | 1713 | 530010126 | $ | 487.39 |
| 551 | 530001298 | $ | 28.44 | 1407 | 530003098 | $ | 2,607.39 | 1713 | 530010127 | $ | 1,407.99 |
| 552 | 530001304 | $ | 32.43 | 1408 | 530003099 | $ | 14,992.84 | 1713 | 530010128 | $ | 297.85 |
| 553 | 530001305 | $ | 59.90 | 1409 | 530003100 | $ | 25,805.00 | 1713 | 530010130 | $ | 604.75 |
| 554 | 530001310 | $ | 5.78 | 1410 | 530003101 | $ | 2,045.53 | 1713 | 530010131 | $ | 905.77 |
| 555 | 530001311 | $ | 15.55 | 1411 | 530003102 | $ | 14,430.98 | 1713 | 530010132 | $ | 912.74 |
| 556 | 530001314 | $ | 8.50 | 1412 | 530003103 | $ | 4,382.62 | 1713 | 530010133 | $ | 153.52 |
| 557 | 530001318 | $ | 11.00 | 1413 | 530003104 | $ | 2,045.53 | 1713 | 530010134 | $ | 39.13 |
| 558 | 530001321 | $ | 6.30 | 1414 | 530003105 | $ | 7,736.65 | 1713 | 530010135 | $ | 236.93 |
| 559 | 530001327 | $ | 1.25 | 1415 | 530003106 | $ | 3,147.25 | 1713 | 530010136 | $ | 621.26 |
| 560 | 530001328 | $ | 26.96 | 1416 | 530003107 | $ | 1,090.00 | 1713 | 530010137 | $ | 194.01 |
| 561 | 530001329 | $ | 15.95 | 1417 | 530003108 | $ | 189.00 | 1713 | 530010139 | $ | 744.61 |
| 562 | 530001330 | $ | 114.45 | 1418 | 530003109 | $ | 1,123.73 | 1713 | 530010140 | $ | 548.31 |
| 563 | 530001333 | $ | 7.44 | 1419 | 530003110 | $ | 11,553.29 | 1713 | 530010141 | $ | 1,130.46 |
| 564 | 530001334 | $ | 98.09 | 1420 | 530003111 | $ | 1,775.23 | 1713 | 530010142 | $ | 33.85 |
| 565 | 530001339 | $ | 16.67 | 1421 | 530003115 | $ | 1,829.00 | 1713 | 530010144 | $ | 35.08 |
| 566 | 530001344 | $ | 1.25 | 1422 | 530003116 | $ | 4,056.87 | 1713 | 530010145 | $ | 1,455.40 |
| 567 | 530001350 | $ | 19.86 | 1423 | 530003117 | $ | 2,385.00 | 1713 | 530010146 | $ | 261.61 |
| 568 | 530001351 | $ | 51.90 | 1424 | 530003118 | $ | 2,743.51 | 1713 | 530010147 | $ | 93.00 |

SolarWinds Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 569 | 530001355 | $ | 1.60 | 1425 | 530003119 | $ | 1,258.88 | 1713 | 530010148 | $ | 467.07 |
| 570 | 530001356 | $ | 0.03 | 1426 | 530003120 | $ | 6,081.82 | 1713 | 530010149 | $ | 1,285.38 |
| 571 | 530001357 | $ | 16.35 | 1427 | 530003121 | $ | 9,921.76 | 1713 | 530010150 | $ | 419.70 |
| 572 | 530001359 | $ | 29.36 | 1428 | 530003122 | $ | 1,123.73 | 1713 | 530010151 | $ | 440.00 |
| 573 | 530001367 | $ | 5.65 | 1429 | 530003123 | $ | 14,430.98 | 1713 | 530010153 | $ | 111.72 |
| 574 | 530001368 | $ | 78.61 | 1430 | 530003124 | $ | 3,304.40 | 1713 | 530010154 | $ | 1,631.38 |
| 575 | 530001374 | $ | 1.38 | 1431 | 530003125 | $ | 3,304.40 | 1713 | 530010156 | $ | 24.76 |
| 576 | 530001378 | $ | 8.27 | 1432 | 530003126 | $ | 16,113.79 | 1713 | 530010157 | $ | 47.39 |
| 577 | 530001379 | $ | 8.69 | 1433 | 530003127 | $ | 1,289.19 | 1713 | 530010158 | $ | 289.95 |
| 578 | 530001380 | $ | 19.45 | 1434 | 530003128 | $ | 2,742.54 | 1713 | 530010159 | $ | 56.20 |
| 579 | 530001387 | $ | 134.07 | 1435 | 530003129 | $ | 2,742.54 | 1713 | 530010160 | $ | 794.51 |
| 580 | 530001388 | $ | 22.25 | 1436 | 530003130 | $ | 5,748.92 | 1713 | 530010161 | $ | 69.75 |
| 581 | 530001392 | $ | 3.80 | 1437 | 530003131 | $ | 920.85 | 1713 | 530010162 | $ | 60.45 |
| 582 | 530001397 | $ | 91.00 | 1438 | 530003132 | $ | 3,169.26 | 1713 | 530010163 | $ | 68.80 |
| 583 | 530001398 | $ | 3.16 | 1439 | 530003133 | $ | 2,607.39 | 1713 | 530010164 | $ | 343.66 |
| 584 | 530001406 | $ | 6.35 | 1440 | 530003134 | $ | 30,866.00 | 1713 | 530010165 | $ | 214.14 |
| 585 | 530001424 | $ | 9.51 | 1441 | 530003135 | $ | 3,169.26 | 1713 | 530010166 | $ | 710.78 |
| 586 | 530001425 | $ | 2.25 | 1442 | 530003140 | $ | 1,910.38 | 1713 | 530010167 | $ | 223.39 |
| 587 | 530001440 | $ | 14.72 | 1443 | 530003141 | $ | 4,327.17 | 1713 | 530010169 | $ | 34.40 |
| 588 | 530001447 | $ | 296.12 | 1444 | 530003142 | $ | 1,394.03 | 1713 | 530010170 | $ | 117.89 |
| 589 | 530001457 | $ | 13.80 | 1445 | 530003143 | $ | 1,955.89 | 1713 | 530010171 | $ | 487.39 |
| 590 | 530001472 | $ | 3.47 | 1446 | 530003144 | $ | 5,287.17 | 1713 | 530010172 | $ | 110.16 |
| 591 | 530001498 | $ | 37.66 | 1447 | 530003145 | $ | 10,103.81 | 1713 | 530010173 | $ | 609.24 |
| 592 | 530001513 | $ | 2.80 | 1448 | 530003146 | $ | 2,933.14 | 1713 | 530010175 | $ | 1,388.18 |
| 593 | 530001517 | $ | 1.35 | 1449 | 530003147 | $ | 2,607.39 | 1713 | 530010176 | $ | 446.77 |
| 594 | 530001542 | $ | 1.19 | 1450 | 530003148 | $ | 35,021.19 | 1713 | 530010177 | $ | 171.38 |
| 595 | 530001551 | $ | 619.43 | 1451 | 530003149 | $ | 30,428.78 | 1713 | 530010178 | $ | 548.31 |
| 596 | 530001554 | $ | 559.59 | 1452 | 530003151 | $ | 5,214.78 | 1713 | 530010179 | $ | 771.69 |
| 597 | 530001555 | $ | 616.39 | 1453 | 530003153 | $ | 4,056.87 | 1713 | 530010180 | $ | 45.36 |
| 598 | 530001559 | $ | 560.14 | 1454 | 530003154 | $ | 6,934.56 | 1713 | 530010181 | $ | 50.68 |
| 599 | 530001561 | $ | 557.34 | 1455 | 530003155 | $ | 19,830.82 | 1713 | 530010182 | $ | 480.36 |
| 600 | 530001563 | $ | 561.16 | 1456 | 530003156 | $ | 6,934.56 | 1713 | 530010184 | $ | 548.31 |
| 601 | 530001564 | $ | 558.56 | 1457 | 530003157 | $ | 6,664.26 | 1713 | 530010185 | $ | 14.46 |
| 602 | 530001565 | $ | 558.36 | 1458 | 530003158 | $ | 13,273.07 | 1713 | 530010186 | $ | 152.83 |
| 603 | 530001567 | $ | 616.39 | 1459 | 530003159 | $ | 5,214.78 | 1713 | 530010187 | $ | 51.57 |
| 604 | 530001572 | $ | 3.74 | 1460 | 530003160 | $ | 561.87 | 1713 | 530010188 | $ | 433.24 |
| 605 | 530001573 | $ | 557.63 | 1461 | 530003162 | $ | 3,169.26 | 1713 | 530010189 | $ | 55.80 |
| 606 | 530001574 | $ | 625.03 | 1462 | 530003163 | $ | 26,957.35 | 1713 | 530010190 | $ | 60.45 |
| 607 | 530001576 | $ | 616.39 | 1463 | 530003164 | $ | 1,550.00 | 1713 | 530010193 | $ | 208.94 |
| 608 | 530001577 | $ | 481.98 | 1464 | 530003165 | $ | 3,022.78 | 1713 | 530010194 | $ | 307.74 |
| 609 | 530001578 | $ | 556.71 | 1465 | 530003166 | $ | 1,775.23 | 1713 | 530010195 | $ | 751.38 |
| 610 | 530001579 | $ | 559.59 | 1466 | 530003167 | $ | 5,776.65 | 1713 | 530010197 | $ | 144.15 |
| 611 | 530001581 | $ | 712.04 | 1467 | 530003168 | $ | 5,214.78 | 1713 | 530010198 | $ | 358.77 |
| 612 | 530001588 | $ | 128.95 | 1468 | 530003171 | $ | 7,914.24 | 1713 | 530010200 | $ | 119.01 |

SolarWinds Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 613 | 530001592 | $ | 6.80 | 1469 | 530003176 | $ | 15,124.89 | 1713 | 530010201 | $ | 88.35 |
| 614 | 530001600 | $ | 37.80 | 1470 | 530003178 | $ | 28,647.67 | 1713 | 530010203 | $ | 386.28 |
| 615 | 530001601 | $ | 18.97 | 1471 | 530003179 | $ | 251.12 | 1713 | 530010205 | $ | 236.93 |
| 616 | 530001613 | $ | 18.60 | 1472 | 530003180 | $ | 15,143.25 | 1713 | 530010206 | $ | 337.96 |
| 617 | 530001617 | $ | 316.40 | 1473 | 530003181 | $ | 41,790.65 | 1713 | 530010207 | $ | 555.07 |
| 618 | 530001618 | $ | 124.50 | 1474 | 530003184 | $ | 2,271.00 | 1713 | 530010208 | $ | 162.75 |
| 619 | 530001619 | $ | 227.70 | 1475 | 530003185 | $ | 10,027.00 | 1713 | 530010209 | $ | 123.11 |
| 620 | 530001620 | $ | 1,787.02 | 1476 | 530003187 | $ | 14,602.00 | 1713 | 530010210 | $ | 172.05 |
| 621 | 530001621 | $ | 2,690.00 | 1477 | 530003188 | $ | 110,845.00 | 1713 | 530010211 | $ | 83.70 |
| 622 | 530001622 | $ | 1,090.66 | 1478 | 530003189 | $ | 197,906.00 | 1713 | 530010213 | $ | 844.84 |
| 623 | 530001623 | $ | 460.00 | 1479 | 530003190 | $ | 12,878.00 | 1713 | 530010214 | $ | 331.70 |
| 624 | 530001625 | $ | 2,228.14 | 1480 | 530003191 | $ | 51,873.00 | 1713 | 530010216 | $ | 379.08 |
| 625 | 530001627 | $ | 8,006.69 | 1481 | 530003192 | $ | 8,056.00 | 1713 | 530010217 | $ | 587.22 |
| 626 | 530001633 | $ | 5,353.92 | 1482 | 530003193 | $ | 1,951.60 | 1713 | 530010218 | $ | 907.09 |
| 627 | 530001635 | $ | 1,824.42 | 1483 | 530003194 | $ | 8,697.00 | 1713 | 530010219 | $ | 97.24 |
| 628 | 530001654 | $ | 2,732.20 | 1484 | 530003195 | $ | 412,733.82 | 1713 | 530010220 | $ | 125.55 |
| 629 | 530001661 | $ | 6,598.71 | 1485 | 530003197 | $ | 31,213.30 | 1713 | 530010221 | $ | 74.40 |
| 630 | 530001662 | $ | 1,320.00 | 1486 | 530003198 | $ | 27,450.00 | 1713 | 530010222 | $ | 158.10 |
| 631 | 530001663 | $ | 3,159.84 | 1487 | 530003199 | $ | 8,148.88 | 1713 | 530010223 | $ | 102.30 |
| 632 | 530001664 | $ | 3,470.45 | 1488 | 530003200 | $ | 23,565.36 | 1713 | 530010224 | $ | 25.80 |
| 633 | 530001667 | $ | 3,541.43 | 1489 | 530003204 | $ | 5,934.00 | 1713 | 530010225 | $ | 54.69 |
| 634 | 530001668 | $ | 40,734.29 | 1490 | 530003205 | $ | 59.20 | 1713 | 530010228 | $ | 438.67 |
| 635 | 530001669 | $ | 5,918.17 | 1491 | 530003206 | $ | 2,686.06 | 1713 | 530010229 | $ | 102.30 |
| 636 | 530001671 | $ | 1,326.99 | 1492 | 530003207 | $ | 1,781.21 | 1713 | 530010230 | $ | 158.10 |
| 637 | 530001672 | $ | 171,746.81 | 1493 | 530003208 | $ | 4,011.71 | 1713 | 530010231 | $ | 385.84 |
| 638 | 530001674 | $ | 566.31 | 1494 | 530003209 | $ | 207.00 | 1713 | 530010233 | $ | 160.14 |
| 639 | 530001679 | $ | 690.00 | 1495 | 530003210 | $ | 161,643.00 | 1713 | 530010236 | $ | 93.00 |
| 640 | 530001683 | $ | 10,097.74 | 1496 | 530003211 | $ | 17,633.48 | 1713 | 530010237 | $ | 93.78 |
| 641 | 530001684 | $ | 1,362.65 | 1497 | 530003212 | $ | 11,925.00 | 1713 | 530010238 | $ | 40.47 |
| 642 | 530001685 | $ | 4,870.38 | 1498 | 530003213 | $ | 5,416.94 | 1713 | 530010239 | $ | 176.70 |
| 643 | 530001686 | $ | 1,277.11 | 1499 | 530003214 | $ | 1,475.88 | 1713 | 530010240 | $ | 480.61 |
| 644 | 530001687 | $ | 63,305.90 | 1500 | 530003215 | $ | 203,308.38 | 1713 | 530010241 | $ | 82.20 |
| 645 | 530001688 | $ | 2,566.57 | 1501 | 530003216 | $ | 15,742.17 | 1713 | 530010242 | $ | 60.45 |
| 646 | 530001691 | $ | 3,425.66 | 1502 | 530003217 | $ | 66,397.44 | 1713 | 530010243 | $ | 670.15 |
| 647 | 530001694 | $ | 90,674.04 | 1503 | 530003218 | $ | 1,917.94 | 1713 | 530010244 | $ | 125.55 |
| 648 | 530001695 | $ | 46,034.89 | 1504 | 530003219 | $ | 19,744.28 | 1713 | 530010245 | $ | 79.05 |
| 649 | 530001698 | $ | 3,142,115.88 | 1505 | 530003220 | $ | 476,230.97 | 1713 | 530010250 | $ | 74.40 |
| 650 | 530001701 | $ | 3,277.90 | 1506 | 530003221 | $ | 11,135.74 | 1713 | 530010251 | $ | 168.70 |
| 651 | 530001702 | $ | 1,664.40 | 1507 | 530003223 | $ | 118.00 | 1713 | 530010253 | $ | 345.23 |
| 652 | 530001705 | $ | 222.00 | 1508 | 530003224 | $ | 199.23 | 1713 | 530010254 | $ | 69.49 |
| 653 | 530001708 | $ | 21,135.49 | 1509 | 530003225 | $ | 32,358.96 | 1713 | 530010256 | $ | 111.60 |
| 654 | 530001721 | $ | 99.60 | 1510 | 530003226 | $ | 7,042.60 | 1713 | 530010258 | $ | 88.35 |
| 655 | 530001727 | $ | 275.44 | 1511 | 530003227 | $ | 3,554.54 | 1713 | 530010259 | $ | 1,171.09 |
| 656 | 530001729 | $ | 4,178.42 | 1512 | 530003228 | $ | 255,658.16 | 1713 | 530010260 | $ | 88.35 |

SolarWinds Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 657 | 530001730 | $ | 23.00 | 1513 | 530003229 | $ | 5,597.60 | 1713 | 530010261 | $ | 83.70 |
| 658 | 530001733 | $ | 5,737.20 | 1514 | 530003230 | $ | 596.00 | 1713 | 530010262 | $ | 365.54 |
| 659 | 530001734 | $ | 53.78 | 1515 | 530003232 | $ | 165,416.24 | 1713 | 530010263 | $ | 195.30 |
| 660 | 530001735 | $ | 3,544.20 | 1516 | 530003233 | $ | 622.92 | 1713 | 530010264 | $ | 79.05 |
| 661 | 530001736 | $ | 13.28 | 1517 | 530003234 | $ | 246,256.00 | 1713 | 530010265 | $ | 204.60 |
| 662 | 530001738 | $ | 2,179.97 | 1518 | 530003235 | $ | 61,060.27 | 1713 | 530010266 | $ | 83.70 |
| 663 | 530001739 | $ | 166.50 | 1519 | 530003236 | $ | 360.75 | 1713 | 530010267 | $ | 83.70 |
| 664 | 530001742 | $ | 26.10 | 1520 | 530003237 | $ | 20,225.02 | 1713 | 530010268 | $ | 83.70 |
| 665 | 530001744 | $ | 43.83 | 1521 | 530003238 | $ | 41,191.72 | 1713 | 530010269 | $ | 125.55 |
| 666 | 530001746 | $ | 5,150.62 | 1522 | 530003239 | $ | 634,013.45 | 1713 | 530010273 | $ | 181.35 |
| 667 | 530001757 | $ | 3,043.17 | 1523 | 530003241 | $ | 269,153.26 | 1713 | 530010274 | $ | 88.35 |
| 668 | 530001764 | $ | 358.60 | 1524 | 530003244 | $ | 1,296.00 | 1713 | 530010275 | $ | 164.48 |
| 669 | 530001765 | $ | 40,951.20 | 1525 | 530003245 | $ | 29,449.20 | 1713 | 530010276 | $ | 120.90 |
| 670 | 530001769 | $ | 14,453.66 | 1526 | 530003249 | $ | 2,764.64 | 1713 | 530010277 | $ | 28.40 |
| 671 | 530001775 | $ | 83.25 | 1527 | 530003252 | $ | 33.30 | 1713 | 530010278 | $ | 101.69 |
| 672 | 530001777 | $ | 15,120.06 | 1528 | 530003256 | $ | 6,647.60 | 1713 | 530010279 | $ | 162.46 |
| 673 | 530001778 | $ | 6,872.00 | 1529 | 530003258 | $ | 9,336.64 | 1713 | 530010280 | $ | 108.31 |
| 674 | 530001779 | $ | 197.23 | 1530 | 530003261 | $ | 5,142.89 | 1713 | 530010281 | $ | 481.30 |
| 675 | 530001781 | $ | 5,802.09 | 1531 | 530003265 | $ | 536,213.03 | 1713 | 530010282 | $ | 400.72 |
| 676 | 530001785 | $ | 29.62 | 1532 | 530003267 | $ | 8,944.61 | 1713 | 530010283 | $ | 59.52 |
| 677 | 530001786 | $ | 10.78 | 1533 | 530003268 | $ | 11,394.75 | 1713 | 530010284 | $ | 91.40 |
| 678 | 530001788 | $ | 17,708.86 | 1534 | 530003269 | $ | 32,451.12 | 1713 | 530010285 | $ | 65.10 |
| 679 | 530001789 | $ | 209.90 | 1535 | 530003277 | $ | 5,121.78 | 1713 | 530010286 | $ | 34.94 |
| 680 | 530001791 | $ | 30,692.09 | 1536 | 530006764 | $ | 14,890.71 | 1713 | 530010287 | $ | 216.62 |
| 681 | 530001795 | $ | 93,743.87 | 1537 | 530006765 | $ | 10,125.00 | 1713 | 530010289 | $ | 252.31 |
| 682 | 530001797 | $ | 307,489.40 | 1538 | 530006808 | $ | 760.84 | 1713 | 530010290 | $ | 229.36 |
| 683 | 530001805 | $ | 107,246.76 | 1539 | 530006809 | $ | 4,154.37 | 1713 | 530010292 | $ | 412.93 |
| 684 | 530001807 | $ | 542.20 | 1540 | 530006820 | $ | 609.06 | 1713 | 530010293 | $ | 96.14 |
| 685 | 530001809 | $ | 92.00 | 1541 | 530006824 | $ | 131.97 | 1713 | 530010294 | $ | 43.46 |
| 686 | 530001816 | $ | 3,674.58 | 1542 | 530006829 | $ | 75,398.53 | 1713 | 530010295 | $ | 968.01 |
| 687 | 530001819 | $ | 4,598.31 | 1543 | 530006836 | $ | 92.00 | 1713 | 530010296 | $ | 385.84 |
| 688 | 530001820 | $ | 345.00 | 1544 | 530006842 | $ | 18,357.80 | 1713 | 530010297 | $ | 460.31 |
| 689 | 530001821 | $ | 2,003.69 | 1545 | 530006854 | $ | 906.06 | 1713 | 530010298 | $ | 683.70 |
| 690 | 530001822 | $ | 13,720.27 | 1546 | 530006857 | $ | 2,270.21 | 1713 | 530010299 | $ | 230.16 |
| 691 | 530001826 | $ | 437.85 | 1547 | 530006861 | $ | 4,202.93 | 1713 | 530010300 | $ | 79.05 |
| 692 | 530001830 | $ | 52,905.26 | 1548 | 530006869 | $ | 39,061.60 | 1713 | 530010301 | $ | 372.31 |
| 693 | 530001838 | $ | 5,711.55 | 1549 | 530006870 | $ | 14,994.03 | 1713 | 530010302 | $ | 372.31 |
| 694 | 530001839 | $ | 89,455.66 | 1550 | 530006871 | $ | 2,317.44 | 1713 | 530010303 | $ | 473.84 |
| 695 | 530001842 | $ | 27,861.40 | 1551 | 530006874 | $ | 1,274.45 | 1713 | 530010304 | $ | 649.84 |
| 696 | 530001845 | $ | 10,163.17 | 1552 | 530006876 | $ | 1,190.84 | 1713 | 530010305 | $ | 83.10 |
| 697 | 530001848 | $ | 287.64 | 1553 | 530006877 | $ | 79,380.18 | 1713 | 530010306 | $ | 243.69 |
| 698 | 530001849 | $ | 9,587.03 | 1554 | 530006885 | $ | 22,240.57 | 1713 | 530010307 | $ | 805.55 |
| 699 | 530001859 | $ | 702.66 | 1555 | 530006887 | $ | 68.35 | 1713 | 530010309 | $ | 243.69 |
| 700 | 530001860 | $ | 43,181.22 | 1556 | 530006888 | $ | 39.60 | 1713 | 530010310 | $ | 79.05 |

SolarWinds Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 701 | 530001861 | $ | 68,041.19 | 1557 | 530006889 | $ | 35.65 | 1713 | 530010311 | $ | 1,139.50 |
| 702 | 530001862 | $ | 932,901.09 | 1558 | 530006890 | $ | 17.88 | 1713 | 530010312 | $ | 65.10 |
| 703 | 530001866 | $ | 88,475.52 | 1559 | 530006891 | $ | 5,612.50 | 1713 | 530010313 | $ | 629.54 |
| 704 | 530001867 | $ | 19,745.26 | 1560 | 530006896 | $ | 95.36 | 1713 | 530010315 | $ | 297.85 |
| 705 | 530001868 | $ | 736,240.27 | 1561 | 530006897 | $ | 32.16 | 1713 | 530010316 | $ | 445.80 |
| 706 | 530001870 | $ | 171,224.91 | 1562 | 530006898 | $ | 295.02 | 1713 | 530010317 | $ | 509.76 |
| 707 | 530001872 | $ | 2,577.13 | 1563 | 530006899 | $ | 134.11 | 1713 | 530010318 | $ | 23.16 |
| 708 | 530001873 | $ | 22,656.25 | 1564 | 530006900 | $ | 348.26 | 1713 | 530010319 | $ | 852.92 |
| 709 | 530001874 | $ | 70,248.46 | 1565 | 530006905 | $ | 23,516.00 | 1713 | 530010320 | $ | 832.61 |
| 710 | 530001878 | $ | 36,338.08 | 1566 | 530006908 | $ | 3,870.00 | 1713 | 530010321 | $ | 277.54 |
| 711 | 530001893 | $ | 9,081.16 | 1567 | 530006909 | $ | 5,512.69 | 1713 | 530010322 | $ | 358.77 |
| 712 | 530001904 | $ | 13,413.33 | 1568 | 530006910 | $ | 9,325.00 | 1713 | 530010323 | $ | 385.84 |
| 713 | 530001908 | $ | 823,337.04 | 1569 | 530006912 | $ | 297.01 | 1713 | 530010324 | $ | 101.69 |
| 714 | 530001925 | $ | 515.20 | 1570 | 530006917 | $ | 7.97 | 1713 | 530010325 | $ | 379.08 |
| 715 | 530001926 | $ | 5,385.26 | 1571 | 530006918 | $ | 92.00 | 1713 | 530010326 | $ | 636.30 |
| 716 | 530001934 | $ | 22,148.44 | 1572 | 530006919 | $ | 661.35 | 1713 | 530010327 | $ | 1,685.56 |
| 717 | 530001935 | $ | 1,771.73 | 1573 | 530006920 | $ | 4,030.05 | 1713 | 530010328 | $ | 203.08 |
| 718 | 530001936 | $ | 4,666.05 | 1574 | 530006925 | $ | 178.19 | 1713 | 530010329 | $ | 91.58 |
| 719 | 530001937 | $ | 66.54 | 1575 | 530006926 | $ | 36.90 | 1713 | 530010330 | $ | 230.16 |
| 720 | 530001938 | $ | 5,962.56 | 1576 | 530006931 | $ | 246,136.38 | 1713 | 530010331 | $ | 182.77 |
| 721 | 530001939 | $ | 37.66 | 1577 | 530006932 | $ | 62,650.00 | 1713 | 530010332 | $ | 218.20 |
| 722 | 530001940 | $ | 1,944.02 | 1578 | 530006933 | $ | 5,518.92 | 1713 | 530010333 | $ | 51.15 |
| 723 | 530001941 | $ | 108.06 | 1579 | 530006938 | $ | 45,738.00 | 1713 | 530010335 | $ | 148.80 |
| 724 | 530001942 | $ | 2,012.70 | 1580 | 530006939 | $ | 222.50 | 1713 | 530010336 | $ | 23.16 |
| 725 | 530001943 | $ | 23.62 | 1581 | 530006940 | $ | 1,814.40 | 1713 | 530010337 | $ | 55.19 |
| 726 | 530001945 | $ | 399.06 | 1582 | 530006944 | $ | 4,167.28 | 1713 | 530010338 | $ | 974.78 |
| 727 | 530001946 | $ | 75.32 | 1583 | 530006948 | $ | 3,907.45 | 1713 | 530010340 | $ | 162.75 |
| 728 | 530001947 | $ | 117.71 | 1584 | 530006949 | $ | 19,710.00 | 1713 | 530010341 | $ | 88.66 |
| 729 | 530001948 | $ | 129.81 | 1585 | 530006955 | $ | 441.80 | 1713 | 530010342 | $ | 284.31 |
| 730 | 530001949 | $ | 2,785.34 | 1586 | 530006957 | $ | 499.80 | 1713 | 530010343 | $ | 376.09 |
| 731 | 530001950 | $ | 156.71 | 1587 | 530006961 | $ | 2,510.00 | 1713 | 530010344 | $ | 284.31 |
| 732 | 530001951 | $ | 49.33 | 1588 | 530006966 | $ | 2,460.00 | 1713 | 530010345 | $ | 480.61 |
| 733 | 530001952 | $ | 11,814.26 | 1589 | 530006967 | $ | 1,116.00 | 1713 | 530010346 | $ | 697.24 |
| 734 | 530001953 | $ | 829.08 | 1590 | 530006968 | $ | 1,269.98 | 1713 | 530010347 | $ | 2,118.76 |
| 735 | 530001954 | $ | 148.26 | 1591 | 530006970 | $ | 4,264.00 | 1713 | 530010348 | $ | 127.31 |
| 736 | 530001955 | $ | 316.15 | 1592 | 530006974 | $ | 3,973.36 | 1713 | 530010349 | $ | 367.35 |
| 737 | 530001956 | $ | 1,383.89 | 1593 | 530006978 | $ | 242.72 | 1713 | 530010350 | $ | 196.34 |
| 738 | 530001957 | $ | 113.16 | 1594 | 530006979 | $ | 191.52 | 1713 | 530010351 | $ | 372.31 |
| 739 | 530001958 | $ | 1,449.98 | 1595 | 530006985 | $ | 536.18 | 1713 | 530010352 | $ | 608.80 |
| 740 | 530001959 | $ | 211.29 | 1596 | 530006988 | $ | 1,626.38 | 1713 | 530010354 | $ | 365.54 |
| 741 | 530001960 | $ | 477.55 | 1597 | 530007009 | $ | 2,424.08 | 1713 | 530010355 | $ | 276.53 |
| 742 | 530001961 | $ | 1,001.15 | 1598 | 530007024 | $ | 8,276.67 | 1713 | 530010356 | $ | 74.60 |
| 743 | 530001962 | $ | 1,929.57 | 1599 | 530007038 | $ | 2,109.62 | 1713 | 530010357 | $ | 291.08 |
| 744 | 530001963 | $ | 43.40 | 1600 | 530007041 | $ | 2,076.54 | 1713 | 530010358 | $ | 125.55 |

SolarWinds Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 745 | 530001964 | $ | 58.58 | 1601 | 530007042 | $ | 1,620.19 | 1713 | 530010359 | $ | 178.76 |
| 746 | 530001966 | $ | 29.88 | 1602 | 530007096 | $ | 5.28 | 1713 | 530010360 | $ | 252.31 |
| 747 | 530001968 | $ | 1,994.83 | 1603 | 530007188 | $ | 166.54 | 1713 | 530010361 | $ | 55.80 |
| 748 | 530001969 | $ | 316.15 | 1604 | 530007251 | $ | 4,818.00 | 1713 | 530010362 | $ | 98.16 |
| 749 | 530001970 | $ | 316.15 | 1605 | 530007253 | $ | 39,398.00 | 1713 | 530010363 | $ | 264.00 |
| 750 | 530001971 | $ | 49.89 | 1606 | 530007257 | $ | 22,317.41 | 1713 | 530010365 | $ | 259.00 |
| 751 | 530001972 | $ | 1,765.49 | 1607 | 530007267 | $ | 146.00 | 1713 | 530010366 | $ | 208.75 |
| 752 | 530001973 | $ | 350.21 | 1608 | 530007334 | $ | 4,180.81 | 1713 | 530010367 | $ | 203.75 |
| 753 | 530001975 | $ | 452.26 | 1609 | 530007335 | $ | 251,604.24 | 1713 | 530010370 | $ | 55.30 |
| 754 | 530001976 | $ | 10,296.28 | 1610 | 530007358 | $ | 63,614.07 | 1713 | 530010371 | $ | 134.63 |
| 755 | 530001977 | $ | 82.55 | 1611 | 530007359 | $ | 51,325.43 | 1713 | 530010372 | $ | 262.97 |
| 756 | 530001978 | $ | 2,245.66 | 1612 | 530007366 | $ | 762.27 | 1713 | 530010374 | $ | 433.21 |
| 757 | 530001979 | $ | 339.78 | 1613 | 530007378 | $ | 4,761.54 | 1713 | 530010376 | $ | 125.55 |
| 758 | 530001980 | $ | 2,023.92 | 1614 | 530007385 | $ | 863.11 | 1713 | 530010377 | $ | 185.85 |
| 759 | 530001981 | $ | 2,023.92 | 1615 | 530007399 | $ | 3,377.86 | 1713 | 530010378 | $ | 172.96 |
| 760 | 530001982 | $ | 1,935.36 | 1616 | 530007400 | $ | 11,632.09 | 1713 | 530010379 | $ | 52.78 |
| 761 | 530001983 | $ | 2,367.76 | 1617 | 530007440 | $ | 7,305.92 | 1713 | 530010380 | $ | 108.92 |
| 762 | 530001984 | $ | 2,712.11 | 1618 | 530007441 | $ | 130.67 | 1713 | 530010381 | $ | 23.87 |
| 763 | 530001985 | $ | 2,469.39 | 1619 | 530007459 | $ | 13.55 | 1713 | 530010382 | $ | 264.67 |
| 764 | 530001986 | $ | 30.01 | 1620 | 530007673 | $ | 1,728.65 | 1713 | 530010383 | $ | 346.58 |
| 765 | 530001987 | $ | 107.10 | 1621 | 530007678 | $ | 1,490.00 | 1713 | 530010384 | $ | 676.92 |
| 766 | 530001988 | $ | 2,009.84 | 1622 | 530007679 | $ | 69.00 | 1713 | 530010385 | $ | 195.30 |
| 767 | 530001989 | $ | 1,060.83 | 1623 | 530007683 | $ | 3,924.50 | 1713 | 530010386 | $ | 7.56 |
| 768 | 530001990 | $ | 159.97 | 1624 | 530007686 | $ | 79.19 | 1713 | 530010387 | $ | 731.07 |
| 769 | 530001991 | $ | 145.23 | 1625 | 530007702 | $ | 7,687.50 | 1713 | 530010388 | $ | 93.00 |
| 770 | 530001992 | $ | 119.99 | 1626 | 530007703 | $ | 4.68 | 1713 | 530010389 | $ | 186.00 |
| 771 | 530001993 | $ | 8,882.03 | 1627 | 530007711 | $ | 30.76 | 1713 | 530010390 | $ | 264.00 |
| 772 | 530001994 | $ | 316.15 | 1628 | 530007718 | $ | 41.27 | 1713 | 530010392 | $ | 59.25 |
| 773 | 530001995 | $ | 294.95 | 1629 | 530007726 | $ | 24.76 | 1713 | 530010393 | $ | 125.55 |
| 774 | 530001996 | $ | 558.70 | 1630 | 530007729 | $ | 146.64 | 1713 | 530010394 | $ | 176.00 |
| 775 | 530001997 | $ | 316.15 | 1631 | 530007730 | $ | 475.35 | 1713 | 530010395 | $ | 173.04 |
| 776 | 530001998 | $ | 61.48 | 1632 | 530007731 | $ | 473.57 | 1713 | 530010396 | $ | 63.05 |
| 777 | 530001999 | $ | 25.76 | 1633 | 530007732 | $ | 65.47 | 1713 | 530010397 | $ | 42.04 |
| 778 | 530002000 | $ | 433.29 | 1634 | 530007738 | $ | 215.71 | 1713 | 530010398 | $ | 1,866.55 |
| 779 | 530002001 | $ | 198.34 | 1635 | 530007758 | $ | 98.60 | 1713 | 530010400 | $ | 58.63 |
| 780 | 530002002 | $ | 2,121.14 | 1636 | 530007767 | $ | 429.10 | 1713 | 530010401 | $ | 87.99 |
| 781 | 530002003 | $ | 2,783.40 | 1637 | 530007773 | $ | 156.70 | 1713 | 530010402 | $ | 115.09 |
| 782 | 530002004 | $ | 32.29 | 1638 | 530007774 | $ | 49.33 | 1713 | 530010403 | $ | 74.40 |
| 783 | 530002005 | $ | 73.05 | 1639 | 530007781 | $ | 43.61 | 1713 | 530010404 | $ | 418.85 |
| 784 | 530002006 | $ | 225.66 | 1640 | 530007782 | $ | 96.87 | 1713 | 530010406 | $ | 106.95 |
| 785 | 530002007 | $ | 34.96 | 1641 | 530007783 | $ | 47.70 | 1713 | 530010407 | $ | 507.70 |
| 786 | 530002008 | $ | 132.94 | 1642 | 530007784 | $ | 26.84 | 1713 | 530010408 | $ | 83.70 |
| 787 | 530002009 | $ | 3,246.77 | 1643 | 530007785 | $ | 33.74 | 1713 | 530010409 | $ | 548.31 |
| 788 | 530002010 | $ | 132.18 | 1644 | 530007786 | $ | 136.77 | 1713 | 530010410 | $ | 1,880.50 |

SolarWinds Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 789 | 530002011 | $ | 2,024.37 | 1645 | 530007787 | $ | 156.10 | 1713 | 530010411 | $ | 89.70 |
| 790 | 530002012 | $ | 110.36 | 1646 | 530007789 | $ | 63.03 | 1713 | 530010413 | $ | 134.85 |
| 791 | 530002013 | $ | 953.80 | 1647 | 530007792 | $ | 37.75 | 1713 | 530010415 | $ | 547.46 |
| 792 | 530002014 | $ | 151.47 | 1648 | 530007836 | $ | 258.99 | 1713 | 530010416 | $ | 132.55 |
| 793 | 530002016 | $ | 133.90 | 1649 | 530007838 | $ | 33.77 | 1713 | 530010419 | $ | 79.05 |
| 794 | 530002017 | $ | 78.35 | 1650 | 530007839 | $ | 65.28 | 1713 | 530010420 | $ | 637.52 |
| 795 | 530002018 | $ | 611.86 | 1651 | 530007840 | $ | 31.35 | 1713 | 530010421 | $ | 154.38 |
| 796 | 530002019 | $ | 1,008.19 | 1652 | 530007841 | $ | 139.58 | 1713 | 530010422 | $ | 663.39 |
| 797 | 530002020 | $ | 174.11 | 1653 | 530007870 | $ | 143.58 | 1713 | 530010423 | $ | 108.12 |
| 798 | 530002021 | $ | 1,794.40 | 1654 | 530007883 | $ | 3,615.43 | 1713 | 530010424 | $ | 223.75 |
| 799 | 530002022 | $ | 2,096.41 | 1655 | 530007933 | $ | 107.09 | 1713 | 530010425 | $ | 116.25 |
| 800 | 530002023 | $ | 26,821.96 | 1656 | 530007934 | $ | 108.05 | 1713 | 530010426 | $ | 44.72 |
| 801 | 530002024 | $ | 131.48 | 1657 | 530007935 | $ | 2,015.12 | 1713 | 530010428 | $ | 370.47 |
| 802 | 530002025 | $ | 2,316.73 | 1658 | 530007936 | $ | 965.98 | 1713 | 530010430 | $ | 79.05 |
| 803 | 530002026 | $ | 1,386.48 | 1659 | 530007937 | $ | 2,029.75 | 1713 | 530010431 | $ | 102.30 |
| 804 | 530002027 | $ | 102,300.82 | 1660 | 530007938 | $ | 40.90 | 1713 | 530010432 | $ | 348.75 |
| 805 | 530002028 | $ | 4,071.86 | 1661 | 530007947 | $ | 225.65 | 1713 | 530010434 | $ | 88.35 |
| 806 | 530002029 | $ | 312.21 | 1662 | 530007948 | $ | 294.95 | 1713 | 530010435 | $ | 473.84 |
| 807 | 530002030 | $ | 2,528.98 | 1663 | 530007949 | $ | 4,490.38 | 1713 | 530010436 | $ | 58.88 |
| 808 | 530002031 | $ | 217.35 | 1664 | 530007955 | $ | 23.70 | 1713 | 530010438 | $ | 139.50 |
| 809 | 530002032 | $ | 170.93 | 1665 | 530007956 | $ | 135.38 | 1713 | 530010439 | $ | 125.55 |
| 810 | 530002033 | $ | 978.24 | 1666 | 530007973 | $ | 196.00 | 1713 | 530010440 | $ | 1,326.76 |
| 811 | 530002034 | $ | 2,114.16 | 1667 | 530007980 | $ | 297.00 | 1713 | 530010441 | $ | 93.00 |
| 812 | 530002035 | $ | 159.74 | 1668 | 530007981 | $ | 219.00 | 1713 | 530010442 | $ | 331.70 |
| 813 | 530002036 | $ | 115.44 | 1669 | 530007982 | $ | 268.00 | 1713 | 530010443 | $ | 69.75 |
| 814 | 530002037 | $ | 113.30 | 1670 | 530007983 | $ | 254.00 | 1713 | 530010444 | $ | 117.95 |
| 815 | 530002038 | $ | 286.83 | 1671 | 530007985 | $ | 1,075.71 | 1713 | 530010445 | $ | 158.10 |
| 816 | 530002039 | $ | 91,072.37 | 1672 | 530008021 | $ | 88.51 | 1713 | 530010446 | $ | 1,202.71 |
| 817 | 530002040 | $ | 6,086.33 | 1673 | 530008022 | $ | 196.00 | 1713 | 530010447 | $ | 65.10 |
| 818 | 530002041 | $ | 2,721.18 | 1674 | 530008024 | $ | 28.79 | 1713 | 530010448 | $ | 56.08 |
| 819 | 530002042 | $ | 2,011.81 | 1675 | 530008028 | $ | 129.81 | 1713 | 530010449 | $ | 385.51 |
| 820 | 530002043 | $ | 1,168.10 | 1676 | 530008029 | $ | 316.15 | 1713 | 530010450 | $ | 83.70 |
| 821 | 530002044 | $ | 2,811.60 | 1677 | 530008030 | $ | 316.15 | 1713 | 530010451 | $ | 363.00 |
| 822 | 530002045 | $ | 90.50 | 1678 | 530008031 | $ | 316.15 | 1713 | 530010452 | $ | 79.05 |
| 823 | 530002046 | $ | 1,001.15 | 1679 | 530008032 | $ | 316.15 | 1713 | 530010453 | $ | 79.05 |
| 824 | 530002048 | $ | 965.03 | 1680 | 530008033 | $ | 316.15 | 1713 | 530010454 | $ | 195.30 |
| 825 | 530002049 | $ | 881.58 | 1681 | 530008034 | $ | 217.36 | 1713 | 530010455 | $ | 106.87 |
| 826 | 530002050 | $ | 98.61 | 1682 | 530008035 | $ | 350.21 | 1713 | 530010456 | $ | 270.77 |
| 827 | 530002051 | $ | 65.40 | 1683 | 530008038 | $ | 452.26 | 1713 | 530010457 | $ | 440.00 |
| 828 | 530002052 | $ | 110.28 | 1684 | 530008058 | $ | 274.40 | 1713 | 530010458 | $ | 104.73 |
| 829 | 530002053 | $ | 3,379.20 | 1685 | 530008078 | $ | 6,840.00 | 1713 | 530010459 | $ | 352.00 |
| 830 | 530002054 | $ | 119.24 | 1686 | 530008085 | $ | 397.49 | 1713 | 530010460 | $ | 304.62 |
| 831 | 530002055 | $ | 2,722.55 | 1687 | 530008099 | $ | 19.74 | 1713 | 530010461 | $ | 139.25 |
| 832 | 530002056 | $ | 2,344.55 | 1688 | 530008132 | $ | 294.00 | 1713 | 530010462 | $ | 106.95 |

SolarWinds Securities Litigation

Timely Eligible Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 833 | 530002057 | $ | 700.03 | 1689 | 530008149 | $ | 24.30 | 1713 | 530010463 | $ | 66.45 |
| 834 | 530002058 | $ | 1,354.29 | 1690 | 530008159 | $ | 13.84 | 1713 | 530010464 | $ | 379.08 |
| 835 | 530002059 | $ | 4,869.86 | 1691 | 530008164 | $ | 2,379.56 | 1713 | 530010465 | $ | 60.45 |
| 836 | 530002060 | $ | 3.39 | 1692 | 530008172 | $ | 3,096.40 | 1713 | 530010466 | $ | 120.90 |
| 837 | 530002061 | $ | 2.04 | 1693 | 530008173 | $ | 1,551.06 | 1713 | 530010467 | $ | 109.56 |
| 838 | 530002062 | $ | 3.39 | 1694 | 530008174 | $ | 2,324.79 | 1713 | 530010468 | $ | 1,498.00 |
| 839 | 530002063 | $ | 3.39 | 1695 | 530008175 | $ | 3,098.76 | 1713 | 530010469 | $ | 228.50 |
| 840 | 530002064 | $ | 3.39 | 1696 | 530008177 | $ | 1,128.82 | 1713 | 530010470 | $ | 93.00 |
| 841 | 530002065 | $ | 4,476.59 | 1697 | 530008178 | $ | 413.43 | 1713 | 530010471 | $ | 64.64 |
| 842 | 530002066 | $ | 1,661.88 | 1698 | 530008188 | $ | 42.99 | 1713 | 530010472 | $ | 398.45 |
| 843 | 530002067 | $ | 271.44 | 1699 | 530008214 | $ | 2.96 | 1713 | 530010473 | $ | 182.77 |
| 844 | 530002068 | $ | 927.56 | 1700 | 530008223 | $ | 595.39 | 1713 | 530010474 | $ | 176.25 |
| 845 | 530002069 | $ | 1,192.19 | 1701 | 530008236 | $ | 36.82 | 1713 | 530010476 | $ | 609.58 |
| 846 | 530002070 | $ | 156,571.64 | 1702 | 530008237 | $ | 19.50 | 1713 | 530010478 | $ | 126.35 |
| 847 | 530002071 | $ | 600.25 | 1703 | 530008238 | $ | 132.17 | 1713 | 530010479 | $ | 128.62 |
| 848 | 530002076 | $ | 381,362.59 | 1704 | 530008245 | $ | 59.40 | 1713 | 530010480 | $ | 210.21 |
| 849 | 530002080 | $ | 59.68 | 1705 | 530008247 | $ | 285.71 | 1713 | 530010481 | $ | 181.71 |
| 850 | 530002094 | $ | 34.76 | 1706 | 530008258 | $ | 10.00 | 1713 | 530010482 | $ | 214.54 |
| 851 | 530002095 | $ | 46.64 | 1707 | 530008259 | $ | 140.16 | 1713 | 530010483 | $ | 96.60 |
| 852 | 530002096 | $ | 343.68 | 1708 | 530008260 | $ | 39.20 | 1713 | 530010484 | $ | 1,330.61 |
| 853 | 530002102 | $ | 34.76 | 1709 | 530008262 | $ | 133.25 | 1713 | 530014237 | $ | 7,419.76 |
| 854 | 530002112 | $ | 200.48 | 1710 | 530008288 | $ | 39.64 | 1713 | 530014238 | $ | 56,164.57 |
| 855 | 530002114 | $ | 12.32 | 1711 | 530008289 | $ | 188.60 | 1713 | 530014242 | $ | 19,871.12 |
| 856 | 530002115 | $ | 179.00 | 1712 | 530008292 | $ | 138.36 | 1713 | 530014244 | $ | 794.78 |

SolarWinds Securities Litigation

Timely Eligible Claims