# EXHIBIT F

# REJECTED CLAIMS

SolarWinds Securities Litigation
Rejected Claims

Number of Claims: 12,152

| Claim Number | | Reason for Rejection | | Claim Number | | Reason for Rejection | | Claim Number | | Reason for Rejection |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | No Recognized Claim | 4052 | 530005139 | Void or Withdrawn | 8103 | 530009793 | No Recognized Claim |
| 2 | 2 | No Recognized Claim | 4053 | 530005140 | Void or Withdrawn | 8104 | 530009795 | No Recognized Claim |
| 3 | 3 | No Recognized Claim | 4054 | 530005141 | Void or Withdrawn | 8105 | 530009796 | No Recognized Claim |
| 4 | 4 | Duplicate Claim Form | 4055 | 530005142 | Void or Withdrawn | 8106 | 530009798 | No Eligible Purchases in Class Period |
| 5 | 5 | No Recognized Claim | 4056 | 530005143 | Void or Withdrawn | 8107 | 530009799 | No Recognized Claim |
| 6 | 6 | No Recognized Claim | 4057 | 530005144 | Void or Withdrawn | 8108 | 530009800 | No Recognized Claim |
| 7 | 7 | No Recognized Claim | 4058 | 530005145 | Void or Withdrawn | 8109 | 530009801 | No Recognized Claim |
| 8 | 9 | No Recognized Claim | 4059 | 530005146 | Void or Withdrawn | 8110 | 530009802 | No Recognized Claim |
| 9 | 10 | No Recognized Claim | 4060 | 530005147 | Void or Withdrawn | 8111 | 530009803 | No Recognized Claim |
| 10 | 11 | No Recognized Claim | 4061 | 530005148 | Void or Withdrawn | 8112 | 530009804 | No Recognized Claim |
| 11 | 15 | No Recognized Claim | 4062 | 530005149 | Void or Withdrawn | 8113 | 530009805 | No Recognized Claim |
| 12 | 17 | No Recognized Claim | 4063 | 530005150 | Void or Withdrawn | 8114 | 530009806 | No Recognized Claim |
| 13 | 18 | No Eligible Purchases in Class Period | 4064 | 530005151 | Void or Withdrawn | 8115 | 530009807 | No Recognized Claim |
| 14 | 20 | No Recognized Claim | 4065 | 530005152 | Void or Withdrawn | 8116 | 530009809 | No Eligible Purchases in Class Period |
| 15 | 21 | No Recognized Claim | 4066 | 530005153 | Void or Withdrawn | 8117 | 530009810 | No Eligible Purchases in Class Period |
| 16 | 22 | No Recognized Claim | 4067 | 530005154 | Void or Withdrawn | 8118 | 530009811 | No Eligible Purchases in Class Period |
| 17 | 25 | Condition of Ineligiblity Never Cured | 4068 | 530005155 | Void or Withdrawn | 8119 | 530009812 | No Eligible Purchases in Class Period |
| 18 | 26 | No Eligible Purchases in Class Period | 4069 | 530005156 | Void or Withdrawn | 8120 | 530009813 | No Recognized Claim |
| 19 | 28 | No Recognized Claim | 4070 | 530005157 | Void or Withdrawn | 8121 | 530009816 | No Eligible Purchases in Class Period |
| 20 | 29 | Duplicate Claim Form | 4071 | 530005158 | Void or Withdrawn | 8122 | 530009817 | No Recognized Claim |
| 21 | 31 | No Eligible Purchases in Class Period | 4072 | 530005159 | Void or Withdrawn | 8123 | 530009818 | No Recognized Claim |
| 22 | 33 | No Recognized Claim | 4073 | 530005160 | Void or Withdrawn | 8124 | 530009819 | No Recognized Claim |
| 23 | 34 | No Recognized Claim | 4074 | 530005161 | Void or Withdrawn | 8125 | 530009820 | No Eligible Purchases in Class Period |
| 24 | 35 | No Recognized Claim | 4075 | 530005162 | Void or Withdrawn | 8126 | 530009821 | No Eligible Purchases in Class Period |
| 25 | 36 | No Recognized Claim | 4076 | 530005163 | Void or Withdrawn | 8127 | 530009822 | No Eligible Purchases in Class Period |
| 26 | 39 | No Recognized Claim | 4077 | 530005164 | Void or Withdrawn | 8128 | 530009823 | No Eligible Purchases in Class Period |
| 27 | 40 | No Recognized Claim | 4078 | 530005165 | Void or Withdrawn | 8129 | 530009824 | No Recognized Claim |
| 28 | 44 | No Recognized Claim | 4079 | 530005166 | Void or Withdrawn | 8130 | 530009826 | No Recognized Claim |
| 29 | 45 | No Recognized Claim | 4080 | 530005167 | Void or Withdrawn | 8131 | 530009827 | No Recognized Claim |
| 30 | 46 | No Recognized Claim | 4081 | 530005168 | Void or Withdrawn | 8132 | 530009828 | No Eligible Purchases in Class Period |
| 31 | 47 | Condition of Ineligiblity Never Cured | 4082 | 530005169 | Void or Withdrawn | 8133 | 530009829 | No Eligible Purchases in Class Period |
| 32 | 48 | No Recognized Claim | 4083 | 530005170 | Void or Withdrawn | 8134 | 530009830 | No Recognized Claim |
| 33 | 49 | No Recognized Claim | 4084 | 530005171 | Void or Withdrawn | 8135 | 530009833 | No Recognized Claim |
| 34 | 50 | No Recognized Claim | 4085 | 530005172 | Void or Withdrawn | 8136 | 530009834 | No Recognized Claim |
| 35 | 51 | No Recognized Claim | 4086 | 530005173 | Void or Withdrawn | 8137 | 530009835 | No Recognized Claim |
| 36 | 52 | No Recognized Claim | 4087 | 530005174 | Void or Withdrawn | 8138 | 530009836 | No Recognized Claim |
| 37 | 53 | No Recognized Claim | 4088 | 530005175 | Void or Withdrawn | 8139 | 530009837 | No Recognized Claim |
| 38 | 56 | No Recognized Claim | 4089 | 530005176 | Void or Withdrawn | 8140 | 530009838 | No Eligible Purchases in Class Period |
| 39 | 57 | No Recognized Claim | 4090 | 530005177 | Void or Withdrawn | 8141 | 530009839 | No Eligible Purchases in Class Period |
| 40 | 59 | No Recognized Claim | 4091 | 530005178 | Void or Withdrawn | 8142 | 530009840 | No Eligible Purchases in Class Period |
| 41 | 60 | No Recognized Claim | 4092 | 530005179 | Void or Withdrawn | 8143 | 530009842 | No Eligible Purchases in Class Period |
| 42 | 61 | No Recognized Claim | 4093 | 530005180 | Void or Withdrawn | 8144 | 530009843 | No Eligible Purchases in Class Period |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43 | 62 | No Recognized Claim | 4094 | 530005181 | Void or Withdrawn | 8145 | 530009844 | No Recognized Claim |
| 44 | 63 | No Recognized Claim | 4095 | 530005182 | Void or Withdrawn | 8146 | 530009845 | No Eligible Purchases in Class Period |
| 45 | 64 | No Eligible Purchases in Class Period | 4096 | 530005183 | Void or Withdrawn | 8147 | 530009846 | No Eligible Purchases in Class Period |
| 46 | 66 | Condition of Ineligiblity Never Cured | 4097 | 530005184 | Void or Withdrawn | 8148 | 530009847 | No Eligible Purchases in Class Period |
| 47 | 69 | No Recognized Claim | 4098 | 530005185 | Void or Withdrawn | 8149 | 530009852 | No Recognized Claim |
| 48 | 70 | Duplicate Claim Form | 4099 | 530005186 | Void or Withdrawn | 8150 | 530009853 | No Eligible Purchases in Class Period |
| 49 | 72 | No Eligible Purchases in Class Period | 4100 | 530005187 | Void or Withdrawn | 8151 | 530009854 | No Eligible Purchases in Class Period |
| 50 | 74 | No Recognized Claim | 4101 | 530005188 | Void or Withdrawn | 8152 | 530009856 | No Eligible Purchases in Class Period |
| 51 | 76 | No Recognized Claim | 4102 | 530005189 | Void or Withdrawn | 8153 | 530009857 | No Eligible Purchases in Class Period |
| 52 | 77 | No Recognized Claim | 4103 | 530005190 | Void or Withdrawn | 8154 | 530009858 | No Eligible Purchases in Class Period |
| 53 | 78 | No Recognized Claim | 4104 | 530005191 | Void or Withdrawn | 8155 | 530009860 | No Recognized Claim |
| 54 | 79 | No Recognized Claim | 4105 | 530005192 | Void or Withdrawn | 8156 | 530009861 | No Recognized Claim |
| 55 | 80 | No Eligible Purchases in Class Period | 4106 | 530005193 | Void or Withdrawn | 8157 | 530009862 | No Recognized Claim |
| 56 | 81 | No Recognized Claim | 4107 | 530005194 | Void or Withdrawn | 8158 | 530009863 | No Recognized Claim |
| 57 | 83 | No Recognized Claim | 4108 | 530005195 | Void or Withdrawn | 8159 | 530009864 | No Recognized Claim |
| 58 | 88 | No Recognized Claim | 4109 | 530005196 | Void or Withdrawn | 8160 | 530009865 | No Recognized Claim |
| 59 | 90 | No Recognized Claim | 4110 | 530005197 | Void or Withdrawn | 8161 | 530009866 | No Recognized Claim |
| 60 | 91 | No Recognized Claim | 4111 | 530005198 | Void or Withdrawn | 8162 | 530009867 | Condition of Ineligiblity Never Cured |
| 61 | 92 | No Eligible Purchases in Class Period | 4112 | 530005199 | Void or Withdrawn | 8163 | 530009868 | No Eligible Purchases in Class Period |
| 62 | 93 | No Eligible Purchases in Class Period | 4113 | 530005200 | Void or Withdrawn | 8164 | 530009869 | No Recognized Claim |
| 63 | 94 | No Eligible Purchases in Class Period | 4114 | 530005201 | Void or Withdrawn | 8165 | 530009870 | No Eligible Purchases in Class Period |
| 64 | 95 | No Recognized Claim | 4115 | 530005202 | Void or Withdrawn | 8166 | 530009871 | No Eligible Purchases in Class Period |
| 65 | 102 | No Recognized Claim | 4116 | 530005203 | Void or Withdrawn | 8167 | 530009872 | No Eligible Purchases in Class Period |
| 66 | 103 | Void or Withdrawn | 4117 | 530005204 | Void or Withdrawn | 8168 | 530009873 | No Eligible Purchases in Class Period |
| 67 | 104 | No Recognized Claim | 4118 | 530005205 | Void or Withdrawn | 8169 | 530009875 | No Eligible Purchases in Class Period |
| 68 | 107 | No Recognized Claim | 4119 | 530005206 | Void or Withdrawn | 8170 | 530009876 | No Eligible Purchases in Class Period |
| 69 | 108 | No Eligible Purchases in Class Period | 4120 | 530005207 | Void or Withdrawn | 8171 | 530009877 | No Eligible Purchases in Class Period |
| 70 | 109 | No Eligible Purchases in Class Period | 4121 | 530005208 | Void or Withdrawn | 8172 | 530009878 | No Eligible Purchases in Class Period |
| 71 | 110 | No Recognized Claim | 4122 | 530005209 | Void or Withdrawn | 8173 | 530009879 | No Recognized Claim |
| 72 | 112 | Duplicate Claim Form | 4123 | 530005210 | Void or Withdrawn | 8174 | 530009880 | No Eligible Purchases in Class Period |
| 73 | 115 | Condition of Ineligiblity Never Cured | 4124 | 530005211 | Void or Withdrawn | 8175 | 530009882 | No Eligible Purchases in Class Period |
| 74 | 116 | No Eligible Purchases in Class Period | 4125 | 530005212 | Void or Withdrawn | 8176 | 530009884 | No Eligible Purchases in Class Period |
| 75 | 117 | No Eligible Purchases in Class Period | 4126 | 530005213 | Void or Withdrawn | 8177 | 530009885 | No Recognized Claim |
| 76 | 118 | No Eligible Purchases in Class Period | 4127 | 530005214 | Void or Withdrawn | 8178 | 530009886 | No Eligible Purchases in Class Period |
| 77 | 120 | No Recognized Claim | 4128 | 530005215 | Void or Withdrawn | 8179 | 530009887 | No Recognized Claim |
| 78 | 122 | No Recognized Claim | 4129 | 530005216 | Void or Withdrawn | 8180 | 530009888 | No Recognized Claim |
| 79 | 123 | No Eligible Purchases in Class Period | 4130 | 530005217 | Void or Withdrawn | 8181 | 530009889 | No Eligible Purchases in Class Period |
| 80 | 125 | No Recognized Claim | 4131 | 530005218 | Void or Withdrawn | 8182 | 530009890 | No Eligible Purchases in Class Period |
| 81 | 127 | No Recognized Claim | 4132 | 530005219 | Void or Withdrawn | 8183 | 530009891 | No Eligible Purchases in Class Period |
| 82 | 128 | No Recognized Claim | 4133 | 530005220 | Void or Withdrawn | 8184 | 530009892 | No Eligible Purchases in Class Period |
| 83 | 129 | No Eligible Purchases in Class Period | 4134 | 530005221 | Void or Withdrawn | 8185 | 530009893 | No Eligible Purchases in Class Period |
| 84 | 130 | No Recognized Claim | 4135 | 530005222 | Void or Withdrawn | 8186 | 530009894 | No Eligible Purchases in Class Period |
| 85 | 131 | No Recognized Claim | 4136 | 530005223 | Void or Withdrawn | 8187 | 530009895 | No Recognized Claim |
| 86 | 132 | No Recognized Claim | 4137 | 530005224 | Void or Withdrawn | 8188 | 530009896 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87 | 133 | No Recognized Claim | 4138 | 530005225 | Void or Withdrawn | 8189 | 530009897 | No Eligible Purchases in Class Period |
| 88 | 134 | No Recognized Claim | 4139 | 530005226 | Void or Withdrawn | 8190 | 530009898 | No Recognized Claim |
| 89 | 135 | No Recognized Claim | 4140 | 530005227 | Void or Withdrawn | 8191 | 530009899 | No Recognized Claim |
| 90 | 136 | No Eligible Purchases in Class Period | 4141 | 530005228 | Void or Withdrawn | 8192 | 530009900 | No Recognized Claim |
| 91 | 138 | No Eligible Purchases in Class Period | 4142 | 530005229 | Void or Withdrawn | 8193 | 530009901 | No Recognized Claim |
| 92 | 140 | No Eligible Purchases in Class Period | 4143 | 530005230 | Void or Withdrawn | 8194 | 530009902 | No Recognized Claim |
| 93 | 142 | No Recognized Claim | 4144 | 530005231 | Void or Withdrawn | 8195 | 530009903 | No Recognized Claim |
| 94 | 144 | No Recognized Claim | 4145 | 530005232 | Void or Withdrawn | 8196 | 530009904 | No Recognized Claim |
| 95 | 146 | No Recognized Claim | 4146 | 530005233 | Void or Withdrawn | 8197 | 530009905 | No Recognized Claim |
| 96 | 147 | No Recognized Claim | 4147 | 530005234 | Void or Withdrawn | 8198 | 530009906 | No Recognized Claim |
| 97 | 148 | No Recognized Claim | 4148 | 530005235 | Void or Withdrawn | 8199 | 530009907 | No Eligible Purchases in Class Period |
| 98 | 149 | No Eligible Purchases in Class Period | 4149 | 530005236 | Void or Withdrawn | 8200 | 530009910 | No Eligible Purchases in Class Period |
| 99 | 152 | No Recognized Claim | 4150 | 530005237 | Void or Withdrawn | 8201 | 530009911 | No Eligible Purchases in Class Period |
| 100 | 153 | No Recognized Claim | 4151 | 530005238 | Void or Withdrawn | 8202 | 530009912 | No Eligible Purchases in Class Period |
| 101 | 154 | Condition of Ineligiblity Never Cured | 4152 | 530005239 | Void or Withdrawn | 8203 | 530009913 | No Eligible Purchases in Class Period |
| 102 | 155 | No Recognized Claim | 4153 | 530005240 | Void or Withdrawn | 8204 | 530009914 | No Eligible Purchases in Class Period |
| 103 | 156 | Condition of Ineligiblity Never Cured | 4154 | 530005241 | Void or Withdrawn | 8205 | 530009915 | No Eligible Purchases in Class Period |
| 104 | 158 | No Recognized Claim | 4155 | 530005242 | Void or Withdrawn | 8206 | 530009916 | No Eligible Purchases in Class Period |
| 105 | 159 | No Recognized Claim | 4156 | 530005243 | Void or Withdrawn | 8207 | 530009917 | No Eligible Purchases in Class Period |
| 106 | 160 | No Recognized Claim | 4157 | 530005244 | Void or Withdrawn | 8208 | 530009918 | No Eligible Purchases in Class Period |
| 107 | 161 | No Recognized Claim | 4158 | 530005245 | Void or Withdrawn | 8209 | 530009919 | No Eligible Purchases in Class Period |
| 108 | 166 | No Recognized Claim | 4159 | 530005246 | Void or Withdrawn | 8210 | 530009920 | No Eligible Purchases in Class Period |
| 109 | 167 | No Recognized Claim | 4160 | 530005247 | Void or Withdrawn | 8211 | 530009921 | No Eligible Purchases in Class Period |
| 110 | 169 | No Recognized Claim | 4161 | 530005248 | Void or Withdrawn | 8212 | 530009922 | No Eligible Purchases in Class Period |
| 111 | 170 | No Recognized Claim | 4162 | 530005249 | Void or Withdrawn | 8213 | 530009923 | No Eligible Purchases in Class Period |
| 112 | 171 | No Recognized Claim | 4163 | 530005250 | Void or Withdrawn | 8214 | 530009924 | No Eligible Purchases in Class Period |
| 113 | 172 | No Recognized Claim | 4164 | 530005251 | Void or Withdrawn | 8215 | 530009925 | No Eligible Purchases in Class Period |
| 114 | 173 | No Recognized Claim | 4165 | 530005252 | Void or Withdrawn | 8216 | 530009926 | No Eligible Purchases in Class Period |
| 115 | 174 | No Recognized Claim | 4166 | 530005253 | Void or Withdrawn | 8217 | 530009927 | No Eligible Purchases in Class Period |
| 116 | 175 | No Recognized Claim | 4167 | 530005254 | Void or Withdrawn | 8218 | 530009929 | No Recognized Claim |
| 117 | 176 | No Recognized Claim | 4168 | 530005255 | Void or Withdrawn | 8219 | 530009930 | No Recognized Claim |
| 118 | 178 | No Recognized Claim | 4169 | 530005256 | Void or Withdrawn | 8220 | 530009931 | No Eligible Purchases in Class Period |
| 119 | 179 | No Eligible Purchases in Class Period | 4170 | 530005257 | Void or Withdrawn | 8221 | 530009932 | No Eligible Purchases in Class Period |
| 120 | 180 | No Recognized Claim | 4171 | 530005258 | Void or Withdrawn | 8222 | 530009933 | No Eligible Purchases in Class Period |
| 121 | 181 | No Recognized Claim | 4172 | 530005259 | Void or Withdrawn | 8223 | 530009934 | No Eligible Purchases in Class Period |
| 122 | 183 | Condition of Ineligiblity Never Cured | 4173 | 530005260 | Void or Withdrawn | 8224 | 530009935 | No Eligible Purchases in Class Period |
| 123 | 186 | No Recognized Claim | 4174 | 530005261 | Void or Withdrawn | 8225 | 530009936 | No Eligible Purchases in Class Period |
| 124 | 188 | No Recognized Claim | 4175 | 530005262 | Void or Withdrawn | 8226 | 530009937 | No Recognized Claim |
| 125 | 189 | No Recognized Claim | 4176 | 530005263 | Void or Withdrawn | 8227 | 530009938 | No Eligible Purchases in Class Period |
| 126 | 190 | No Recognized Claim | 4177 | 530005264 | Void or Withdrawn | 8228 | 530009939 | No Eligible Purchases in Class Period |
| 127 | 193 | No Recognized Claim | 4178 | 530005265 | Void or Withdrawn | 8229 | 530009940 | No Eligible Purchases in Class Period |
| 128 | 195 | No Recognized Claim | 4179 | 530005266 | Void or Withdrawn | 8230 | 530009941 | No Eligible Purchases in Class Period |
| 129 | 196 | No Recognized Claim | 4180 | 530005267 | Void or Withdrawn | 8231 | 530009943 | No Eligible Purchases in Class Period |
| 130 | 197 | No Recognized Claim | 4181 | 530005268 | Void or Withdrawn | 8232 | 530009944 | No Eligible Purchases in Class Period |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 131 | 198 | No Recognized Claim | 4182 | 530005269 | Void or Withdrawn | 8233 | 530009945 | No Eligible Purchases in Class Period |
| 132 | 199 | No Eligible Purchases in Class Period | 4183 | 530005270 | Void or Withdrawn | 8234 | 530009946 | No Eligible Purchases in Class Period |
| 133 | 200 | No Recognized Claim | 4184 | 530005271 | Void or Withdrawn | 8235 | 530009947 | No Eligible Purchases in Class Period |
| 134 | 203 | No Recognized Claim | 4185 | 530005272 | Void or Withdrawn | 8236 | 530009948 | No Eligible Purchases in Class Period |
| 135 | 204 | No Recognized Claim | 4186 | 530005273 | Void or Withdrawn | 8237 | 530009949 | No Recognized Claim |
| 136 | 205 | No Recognized Claim | 4187 | 530005274 | Void or Withdrawn | 8238 | 530009950 | No Eligible Purchases in Class Period |
| 137 | 207 | No Recognized Claim | 4188 | 530005275 | Void or Withdrawn | 8239 | 530009951 | No Eligible Purchases in Class Period |
| 138 | 208 | No Recognized Claim | 4189 | 530005276 | Void or Withdrawn | 8240 | 530009953 | No Recognized Claim |
| 139 | 209 | No Recognized Claim | 4190 | 530005277 | Void or Withdrawn | 8241 | 530009954 | No Eligible Purchases in Class Period |
| 140 | 210 | No Recognized Claim | 4191 | 530005278 | Void or Withdrawn | 8242 | 530009955 | No Eligible Purchases in Class Period |
| 141 | 211 | No Recognized Claim | 4192 | 530005279 | Void or Withdrawn | 8243 | 530009956 | No Eligible Purchases in Class Period |
| 142 | 212 | No Recognized Claim | 4193 | 530005280 | Void or Withdrawn | 8244 | 530009957 | No Eligible Purchases in Class Period |
| 143 | 213 | No Recognized Claim | 4194 | 530005281 | Void or Withdrawn | 8245 | 530009958 | No Eligible Purchases in Class Period |
| 144 | 214 | No Recognized Claim | 4195 | 530005282 | Void or Withdrawn | 8246 | 530009962 | No Recognized Claim |
| 145 | 215 | No Eligible Purchases in Class Period | 4196 | 530005283 | Void or Withdrawn | 8247 | 530009963 | No Eligible Purchases in Class Period |
| 146 | 219 | No Recognized Claim | 4197 | 530005284 | Void or Withdrawn | 8248 | 530009965 | No Eligible Purchases in Class Period |
| 147 | 220 | No Recognized Claim | 4198 | 530005285 | Void or Withdrawn | 8249 | 530009966 | No Eligible Purchases in Class Period |
| 148 | 221 | No Recognized Claim | 4199 | 530005286 | Void or Withdrawn | 8250 | 530009967 | No Eligible Purchases in Class Period |
| 149 | 222 | No Recognized Claim | 4200 | 530005287 | Void or Withdrawn | 8251 | 530009969 | No Recognized Claim |
| 150 | 223 | No Recognized Claim | 4201 | 530005288 | Void or Withdrawn | 8252 | 530009971 | No Eligible Purchases in Class Period |
| 151 | 224 | No Recognized Claim | 4202 | 530005289 | Void or Withdrawn | 8253 | 530009972 | No Eligible Purchases in Class Period |
| 152 | 225 | No Eligible Purchases in Class Period | 4203 | 530005290 | Void or Withdrawn | 8254 | 530009973 | No Recognized Claim |
| 153 | 226 | No Recognized Claim | 4204 | 530005291 | Void or Withdrawn | 8255 | 530009974 | No Eligible Purchases in Class Period |
| 154 | 227 | Condition of Ineligiblity Never Cured | 4205 | 530005292 | Void or Withdrawn | 8256 | 530009975 | No Eligible Purchases in Class Period |
| 155 | 228 | No Recognized Claim | 4206 | 530005293 | Void or Withdrawn | 8257 | 530009976 | Void or Withdrawn |
| 156 | 232 | No Recognized Claim | 4207 | 530005294 | Void or Withdrawn | 8258 | 530009977 | Void or Withdrawn |
| 157 | 235 | No Recognized Claim | 4208 | 530005295 | Void or Withdrawn | 8259 | 530009978 | No Recognized Claim |
| 158 | 236 | No Recognized Claim | 4209 | 530005296 | Void or Withdrawn | 8260 | 530009979 | No Recognized Claim |
| 159 | 237 | No Eligible Purchases in Class Period | 4210 | 530005297 | Void or Withdrawn | 8261 | 530009981 | No Recognized Claim |
| 160 | 238 | No Recognized Claim | 4211 | 530005298 | Void or Withdrawn | 8262 | 530009982 | No Recognized Claim |
| 161 | 240 | No Eligible Purchases in Class Period | 4212 | 530005299 | Void or Withdrawn | 8263 | 530009984 | No Recognized Claim |
| 162 | 242 | No Recognized Claim | 4213 | 530005300 | Void or Withdrawn | 8264 | 530009985 | No Recognized Claim |
| 163 | 243 | Condition of Ineligiblity Never Cured | 4214 | 530005301 | Void or Withdrawn | 8265 | 530009986 | No Recognized Claim |
| 164 | 244 | No Eligible Purchases in Class Period | 4215 | 530005302 | Void or Withdrawn | 8266 | 530009987 | No Recognized Claim |
| 165 | 247 | Condition of Ineligiblity Never Cured | 4216 | 530005303 | Void or Withdrawn | 8267 | 530009988 | No Recognized Claim |
| 166 | 249 | No Eligible Purchases in Class Period | 4217 | 530005304 | Void or Withdrawn | 8268 | 530009989 | No Recognized Claim |
| 167 | 251 | No Recognized Claim | 4218 | 530005305 | Void or Withdrawn | 8269 | 530009990 | No Recognized Claim |
| 168 | 253 | No Recognized Claim | 4219 | 530005306 | Void or Withdrawn | 8270 | 530009991 | No Recognized Claim |
| 169 | 263 | No Recognized Claim | 4220 | 530005307 | Void or Withdrawn | 8271 | 530009992 | No Eligible Purchases in Class Period |
| 170 | 265 | No Recognized Claim | 4221 | 530005308 | Void or Withdrawn | 8272 | 530009995 | No Eligible Purchases in Class Period |
| 171 | 268 | No Recognized Claim | 4222 | 530005309 | Void or Withdrawn | 8273 | 530009997 | No Recognized Claim |
| 172 | 272 | No Recognized Claim | 4223 | 530005310 | Void or Withdrawn | 8274 | 530009998 | No Eligible Purchases in Class Period |
| 173 | 274 | No Recognized Claim | 4224 | 530005311 | Void or Withdrawn | 8275 | 530010001 | No Eligible Purchases in Class Period |
| 174 | 277 | No Eligible Purchases in Class Period | 4225 | 530005312 | Void or Withdrawn | 8276 | 530010003 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 175 | 278 | Condition of Ineligiblity Never Cured | 4226 | 530005313 | Void or Withdrawn | 8277 | 530010004 | No Eligible Purchases in Class Period |
| 176 | 280 | No Recognized Claim | 4227 | 530005314 | Void or Withdrawn | 8278 | 530010006 | No Eligible Purchases in Class Period |
| 177 | 281 | No Recognized Claim | 4228 | 530005315 | Void or Withdrawn | 8279 | 530010008 | No Recognized Claim |
| 178 | 282 | No Eligible Purchases in Class Period | 4229 | 530005316 | Void or Withdrawn | 8280 | 530010010 | No Recognized Claim |
| 179 | 286 | No Recognized Claim | 4230 | 530005317 | Void or Withdrawn | 8281 | 530010012 | No Recognized Claim |
| 180 | 287 | Duplicate Claim Form | 4231 | 530005318 | Void or Withdrawn | 8282 | 530010015 | No Recognized Claim |
| 181 | 288 | Duplicate Claim Form | 4232 | 530005319 | Void or Withdrawn | 8283 | 530010019 | No Recognized Claim |
| 182 | 289 | No Recognized Claim | 4233 | 530005320 | Void or Withdrawn | 8284 | 530010020 | No Recognized Claim |
| 183 | 290 | Duplicate Claim Form | 4234 | 530005321 | Void or Withdrawn | 8285 | 530010022 | No Recognized Claim |
| 184 | 291 | Duplicate Claim Form | 4235 | 530005322 | Void or Withdrawn | 8286 | 530010028 | No Recognized Claim |
| 185 | 293 | No Recognized Claim | 4236 | 530005323 | Void or Withdrawn | 8287 | 530010030 | No Recognized Claim |
| 186 | 294 | No Recognized Claim | 4237 | 530005324 | Void or Withdrawn | 8288 | 530010032 | No Recognized Claim |
| 187 | 295 | No Recognized Claim | 4238 | 530005325 | Void or Withdrawn | 8289 | 530010036 | No Recognized Claim |
| 188 | 297 | No Recognized Claim | 4239 | 530005326 | Void or Withdrawn | 8290 | 530010038 | No Eligible Purchases in Class Period |
| 189 | 298 | No Recognized Claim | 4240 | 530005327 | Void or Withdrawn | 8291 | 530010040 | No Recognized Claim |
| 190 | 299 | No Recognized Claim | 4241 | 530005328 | Void or Withdrawn | 8292 | 530010043 | No Recognized Claim |
| 191 | 302 | No Recognized Claim | 4242 | 530005329 | Void or Withdrawn | 8293 | 530010045 | No Recognized Claim |
| 192 | 303 | No Recognized Claim | 4243 | 530005330 | Void or Withdrawn | 8294 | 530010049 | No Recognized Claim |
| 193 | 304 | No Recognized Claim | 4244 | 530005331 | Void or Withdrawn | 8295 | 530010051 | No Recognized Claim |
| 194 | 305 | No Recognized Claim | 4245 | 530005332 | Void or Withdrawn | 8296 | 530010052 | No Recognized Claim |
| 195 | 306 | No Recognized Claim | 4246 | 530005333 | Void or Withdrawn | 8297 | 530010054 | No Recognized Claim |
| 196 | 307 | No Recognized Claim | 4247 | 530005334 | Void or Withdrawn | 8298 | 530010055 | No Recognized Claim |
| 197 | 310 | No Recognized Claim | 4248 | 530005335 | Void or Withdrawn | 8299 | 530010056 | No Recognized Claim |
| 198 | 311 | Condition of Ineligiblity Never Cured | 4249 | 530005336 | Void or Withdrawn | 8300 | 530010058 | No Recognized Claim |
| 199 | 312 | No Recognized Claim | 4250 | 530005337 | Void or Withdrawn | 8301 | 530010062 | No Recognized Claim |
| 200 | 315 | No Recognized Claim | 4251 | 530005338 | Void or Withdrawn | 8302 | 530010063 | No Recognized Claim |
| 201 | 316 | No Eligible Purchases in Class Period | 4252 | 530005339 | Void or Withdrawn | 8303 | 530010070 | No Recognized Claim |
| 202 | 318 | No Recognized Claim | 4253 | 530005340 | Void or Withdrawn | 8304 | 530010076 | No Eligible Purchases in Class Period |
| 203 | 319 | No Recognized Claim | 4254 | 530005341 | Void or Withdrawn | 8305 | 530010083 | No Recognized Claim |
| 204 | 320 | No Recognized Claim | 4255 | 530005342 | Void or Withdrawn | 8306 | 530010098 | No Recognized Claim |
| 205 | 321 | No Recognized Claim | 4256 | 530005343 | Void or Withdrawn | 8307 | 530010103 | No Recognized Claim |
| 206 | 322 | Duplicate Claim Form | 4257 | 530005344 | Void or Withdrawn | 8308 | 530010112 | No Recognized Claim |
| 207 | 323 | No Eligible Purchases in Class Period | 4258 | 530005345 | Void or Withdrawn | 8309 | 530010118 | No Recognized Claim |
| 208 | 324 | No Recognized Claim | 4259 | 530005346 | Void or Withdrawn | 8310 | 530010125 | No Recognized Claim |
| 209 | 325 | No Eligible Purchases in Class Period | 4260 | 530005347 | Void or Withdrawn | 8311 | 530010129 | No Recognized Claim |
| 210 | 326 | No Recognized Claim | 4261 | 530005348 | Void or Withdrawn | 8312 | 530010138 | No Recognized Claim |
| 211 | 327 | No Recognized Claim | 4262 | 530005349 | Void or Withdrawn | 8313 | 530010143 | No Recognized Claim |
| 212 | 328 | Duplicate Claim Form | 4263 | 530005350 | Void or Withdrawn | 8314 | 530010152 | No Recognized Claim |
| 213 | 329 | No Recognized Claim | 4264 | 530005351 | Void or Withdrawn | 8315 | 530010155 | No Eligible Purchases in Class Period |
| 214 | 331 | No Recognized Claim | 4265 | 530005352 | Void or Withdrawn | 8316 | 530010168 | No Recognized Claim |
| 215 | 336 | No Recognized Claim | 4266 | 530005353 | Void or Withdrawn | 8317 | 530010174 | No Recognized Claim |
| 216 | 337 | No Recognized Claim | 4267 | 530005354 | Void or Withdrawn | 8318 | 530010183 | No Eligible Purchases in Class Period |
| 217 | 338 | No Recognized Claim | 4268 | 530005355 | Void or Withdrawn | 8319 | 530010191 | No Eligible Purchases in Class Period |
| 218 | 339 | No Recognized Claim | 4269 | 530005356 | Void or Withdrawn | 8320 | 530010192 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 219 | 340 | No Recognized Claim | 4270 | 530005357 | Void or Withdrawn | 8321 | 530010196 | No Recognized Claim |
| 220 | 341 | No Recognized Claim | 4271 | 530005358 | Void or Withdrawn | 8322 | 530010199 | No Recognized Claim |
| 221 | 342 | No Recognized Claim | 4272 | 530005359 | Void or Withdrawn | 8323 | 530010202 | No Recognized Claim |
| 222 | 345 | No Recognized Claim | 4273 | 530005360 | Void or Withdrawn | 8324 | 530010204 | No Recognized Claim |
| 223 | 346 | Condition of Ineligiblity Never Cured | 4274 | 530005361 | Void or Withdrawn | 8325 | 530010212 | No Recognized Claim |
| 224 | 347 | No Recognized Claim | 4275 | 530005362 | Void or Withdrawn | 8326 | 530010215 | No Recognized Claim |
| 225 | 351 | No Eligible Purchases in Class Period | 4276 | 530005363 | Void or Withdrawn | 8327 | 530010226 | No Recognized Claim |
| 226 | 354 | No Recognized Claim | 4277 | 530005364 | Void or Withdrawn | 8328 | 530010227 | No Recognized Claim |
| 227 | 355 | No Recognized Claim | 4278 | 530005365 | Void or Withdrawn | 8329 | 530010232 | No Eligible Purchases in Class Period |
| 228 | 356 | No Recognized Claim | 4279 | 530005366 | Void or Withdrawn | 8330 | 530010234 | No Recognized Claim |
| 229 | 357 | No Recognized Claim | 4280 | 530005367 | Void or Withdrawn | 8331 | 530010235 | No Eligible Purchases in Class Period |
| 230 | 358 | No Recognized Claim | 4281 | 530005368 | Void or Withdrawn | 8332 | 530010246 | No Recognized Claim |
| 231 | 359 | Condition of Ineligiblity Never Cured | 4282 | 530005369 | Void or Withdrawn | 8333 | 530010247 | No Recognized Claim |
| 232 | 365 | No Recognized Claim | 4283 | 530005370 | Void or Withdrawn | 8334 | 530010248 | No Recognized Claim |
| 233 | 367 | No Recognized Claim | 4284 | 530005371 | Void or Withdrawn | 8335 | 530010249 | No Recognized Claim |
| 234 | 368 | No Recognized Claim | 4285 | 530005372 | Void or Withdrawn | 8336 | 530010252 | No Recognized Claim |
| 235 | 369 | No Recognized Claim | 4286 | 530005373 | Void or Withdrawn | 8337 | 530010255 | No Recognized Claim |
| 236 | 373 | No Recognized Claim | 4287 | 530005374 | Void or Withdrawn | 8338 | 530010257 | No Recognized Claim |
| 237 | 374 | No Recognized Claim | 4288 | 530005375 | Void or Withdrawn | 8339 | 530010270 | No Recognized Claim |
| 238 | 375 | No Recognized Claim | 4289 | 530005376 | Void or Withdrawn | 8340 | 530010271 | No Recognized Claim |
| 239 | 377 | No Recognized Claim | 4290 | 530005377 | Void or Withdrawn | 8341 | 530010272 | No Recognized Claim |
| 240 | 378 | No Recognized Claim | 4291 | 530005378 | Void or Withdrawn | 8342 | 530010288 | No Recognized Claim |
| 241 | 379 | No Recognized Claim | 4292 | 530005379 | Void or Withdrawn | 8343 | 530010291 | No Recognized Claim |
| 242 | 382 | No Recognized Claim | 4293 | 530005380 | Void or Withdrawn | 8344 | 530010308 | No Recognized Claim |
| 243 | 383 | No Recognized Claim | 4294 | 530005381 | Void or Withdrawn | 8345 | 530010314 | No Recognized Claim |
| 244 | 384 | No Recognized Claim | 4295 | 530005382 | Void or Withdrawn | 8346 | 530010334 | No Recognized Claim |
| 245 | 385 | No Recognized Claim | 4296 | 530005383 | Void or Withdrawn | 8347 | 530010339 | No Recognized Claim |
| 246 | 387 | Duplicate Claim Form | 4297 | 530005384 | Void or Withdrawn | 8348 | 530010353 | No Recognized Claim |
| 247 | 388 | Duplicate Claim Form | 4298 | 530005385 | Void or Withdrawn | 8349 | 530010364 | No Recognized Claim |
| 248 | 390 | No Recognized Claim | 4299 | 530005386 | Void or Withdrawn | 8350 | 530010368 | No Recognized Claim |
| 249 | 391 | No Recognized Claim | 4300 | 530005387 | Void or Withdrawn | 8351 | 530010369 | No Recognized Claim |
| 250 | 392 | No Recognized Claim | 4301 | 530005388 | Void or Withdrawn | 8352 | 530010373 | No Recognized Claim |
| 251 | 393 | No Recognized Claim | 4302 | 530005389 | Void or Withdrawn | 8353 | 530010375 | No Recognized Claim |
| 252 | 394 | No Recognized Claim | 4303 | 530005390 | Void or Withdrawn | 8354 | 530010391 | No Recognized Claim |
| 253 | 397 | No Recognized Claim | 4304 | 530005391 | Void or Withdrawn | 8355 | 530010399 | No Recognized Claim |
| 254 | 399 | No Eligible Purchases in Class Period | 4305 | 530005392 | Void or Withdrawn | 8356 | 530010405 | No Recognized Claim |
| 255 | 400 | No Recognized Claim | 4306 | 530005393 | Void or Withdrawn | 8357 | 530010412 | No Recognized Claim |
| 256 | 401 | No Recognized Claim | 4307 | 530005394 | Void or Withdrawn | 8358 | 530010414 | No Recognized Claim |
| 257 | 402 | No Eligible Purchases in Class Period | 4308 | 530005395 | Void or Withdrawn | 8359 | 530010417 | No Recognized Claim |
| 258 | 403 | No Eligible Purchases in Class Period | 4309 | 530005396 | Void or Withdrawn | 8360 | 530010418 | No Recognized Claim |
| 259 | 404 | Condition of Ineligiblity Never Cured | 4310 | 530005397 | Void or Withdrawn | 8361 | 530010427 | No Recognized Claim |
| 260 | 406 | Duplicate Claim Form | 4311 | 530005398 | Void or Withdrawn | 8362 | 530010429 | No Recognized Claim |
| 261 | 407 | No Recognized Claim | 4312 | 530005399 | Void or Withdrawn | 8363 | 530010433 | No Recognized Claim |
| 262 | 408 | No Recognized Claim | 4313 | 530005400 | Void or Withdrawn | 8364 | 530010437 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| # | Claim | Reason | # | Claim | Reason | # | Claim | Reason |
|---|---|---|---|---|---|---|---|---|
| 263 | 409 | No Recognized Claim | 4314 | 530005401 | Void or Withdrawn | 8365 | 530010475 | No Recognized Claim |
| 264 | 410 | No Recognized Claim | 4315 | 530005402 | Void or Withdrawn | 8366 | 530010477 | No Recognized Claim |
| 265 | 411 | No Recognized Claim | 4316 | 530005403 | Void or Withdrawn | 8367 | 530010485 | No Eligible Purchases in Class Period |
| 266 | 413 | Duplicate Claim Form | 4317 | 530005404 | Void or Withdrawn | 8368 | 530010486 | No Eligible Purchases in Class Period |
| 267 | 414 | No Recognized Claim | 4318 | 530005405 | Void or Withdrawn | 8369 | 530010487 | No Eligible Purchases in Class Period |
| 268 | 416 | Void or Withdrawn | 4319 | 530005406 | Void or Withdrawn | 8370 | 530010488 | No Eligible Purchases in Class Period |
| 269 | 417 | Void or Withdrawn | 4320 | 530005407 | Void or Withdrawn | 8371 | 530010489 | No Recognized Claim |
| 270 | 418 | Condition of Ineligiblity Never Cured | 4321 | 530005408 | Void or Withdrawn | 8372 | 530010490 | Void or Withdrawn |
| 271 | 419 | No Recognized Claim | 4322 | 530005409 | Void or Withdrawn | 8373 | 530010491 | Void or Withdrawn |
| 272 | 420 | No Recognized Claim | 4323 | 530005410 | Void or Withdrawn | 8374 | 530010492 | Void or Withdrawn |
| 273 | 421 | No Eligible Purchases in Class Period | 4324 | 530005411 | Void or Withdrawn | 8375 | 530010493 | Void or Withdrawn |
| 274 | 422 | No Recognized Claim | 4325 | 530005412 | Void or Withdrawn | 8376 | 530010494 | No Recognized Claim |
| 275 | 424 | No Recognized Claim | 4326 | 530005413 | Void or Withdrawn | 8377 | 530010495 | No Recognized Claim |
| 276 | 425 | No Recognized Claim | 4327 | 530005414 | Void or Withdrawn | 8378 | 530010496 | No Recognized Claim |
| 277 | 426 | No Recognized Claim | 4328 | 530005415 | Void or Withdrawn | 8379 | 530010497 | No Recognized Claim |
| 278 | 427 | No Recognized Claim | 4329 | 530005416 | Void or Withdrawn | 8380 | 530010503 | No Recognized Claim |
| 279 | 428 | No Recognized Claim | 4330 | 530005417 | Void or Withdrawn | 8381 | 530010505 | No Recognized Claim |
| 280 | 429 | No Recognized Claim | 4331 | 530005418 | Void or Withdrawn | 8382 | 530010510 | No Recognized Claim |
| 281 | 431 | Void or Withdrawn | 4332 | 530005419 | Void or Withdrawn | 8383 | 530010515 | No Recognized Claim |
| 282 | 432 | Void or Withdrawn | 4333 | 530005420 | Void or Withdrawn | 8384 | 530010518 | No Recognized Claim |
| 283 | 433 | Void or Withdrawn | 4334 | 530005421 | Void or Withdrawn | 8385 | 530010520 | No Eligible Purchases in Class Period |
| 284 | 434 | No Eligible Purchases in Class Period | 4335 | 530005422 | Void or Withdrawn | 8386 | 530010521 | No Recognized Claim |
| 285 | 436 | No Recognized Claim | 4336 | 530005423 | Void or Withdrawn | 8387 | 530010522 | No Recognized Claim |
| 286 | 437 | No Recognized Claim | 4337 | 530005424 | Void or Withdrawn | 8388 | 530010523 | No Recognized Claim |
| 287 | 438 | No Eligible Purchases in Class Period | 4338 | 530005425 | Void or Withdrawn | 8389 | 530010524 | No Recognized Claim |
| 288 | 439 | No Eligible Purchases in Class Period | 4339 | 530005426 | Void or Withdrawn | 8390 | 530010525 | No Recognized Claim |
| 289 | 440 | No Recognized Claim | 4340 | 530005427 | Void or Withdrawn | 8391 | 530010527 | No Recognized Claim |
| 290 | 441 | No Eligible Purchases in Class Period | 4341 | 530005428 | Void or Withdrawn | 8392 | 530010530 | Duplicate Claim Form |
| 291 | 442 | No Eligible Purchases in Class Period | 4342 | 530005429 | Void or Withdrawn | 8393 | 530010531 | No Recognized Claim |
| 292 | 443 | Duplicate Claim Form | 4343 | 530005430 | Void or Withdrawn | 8394 | 530010532 | No Recognized Claim |
| 293 | 444 | Void or Withdrawn | 4344 | 530005431 | Void or Withdrawn | 8395 | 530010533 | No Recognized Claim |
| 294 | 445 | No Eligible Purchases in Class Period | 4345 | 530005432 | Void or Withdrawn | 8396 | 530010534 | No Recognized Claim |
| 295 | 446 | Condition of Ineligiblity Never Cured | 4346 | 530005433 | Void or Withdrawn | 8397 | 530010535 | No Recognized Claim |
| 296 | 999999 | Void or Withdrawn | 4347 | 530005434 | Void or Withdrawn | 8398 | 530010536 | No Recognized Claim |
| 297 | 9999999 | Void or Withdrawn | 4348 | 530005435 | Void or Withdrawn | 8399 | 530010537 | No Recognized Claim |
| 298 | 530000000 | No Recognized Claim | 4349 | 530005436 | Void or Withdrawn | 8400 | 530010538 | No Recognized Claim |
| 299 | 530000005 | No Recognized Claim | 4350 | 530005437 | Void or Withdrawn | 8401 | 530010539 | No Recognized Claim |
| 300 | 530000006 | No Recognized Claim | 4351 | 530005438 | Void or Withdrawn | 8402 | 530010540 | No Recognized Claim |
| 301 | 530000007 | No Recognized Claim | 4352 | 530005439 | Void or Withdrawn | 8403 | 530010541 | No Recognized Claim |
| 302 | 530000009 | No Recognized Claim | 4353 | 530005440 | Void or Withdrawn | 8404 | 530010542 | No Recognized Claim |
| 303 | 530000010 | No Recognized Claim | 4354 | 530005441 | Void or Withdrawn | 8405 | 530010543 | No Recognized Claim |
| 304 | 530000011 | No Recognized Claim | 4355 | 530005442 | Void or Withdrawn | 8406 | 530010544 | No Recognized Claim |
| 305 | 530000012 | No Recognized Claim | 4356 | 530005443 | Void or Withdrawn | 8407 | 530010545 | No Recognized Claim |
| 306 | 530000013 | No Recognized Claim | 4357 | 530005444 | Void or Withdrawn | 8408 | 530010546 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 307 | 530000015 | No Recognized Claim | 4358 | 530005445 | Void or Withdrawn | 8409 | 530010547 | No Recognized Claim |
| 308 | 530000017 | No Eligible Purchases in Class Period | 4359 | 530005446 | Void or Withdrawn | 8410 | 530010548 | No Recognized Claim |
| 309 | 530000018 | No Eligible Purchases in Class Period | 4360 | 530005447 | Void or Withdrawn | 8411 | 530010549 | No Recognized Claim |
| 310 | 530000019 | No Recognized Claim | 4361 | 530005448 | Void or Withdrawn | 8412 | 530010550 | No Recognized Claim |
| 311 | 530000020 | No Recognized Claim | 4362 | 530005449 | Void or Withdrawn | 8413 | 530010551 | No Recognized Claim |
| 312 | 530000021 | No Recognized Claim | 4363 | 530005450 | Void or Withdrawn | 8414 | 530010552 | No Recognized Claim |
| 313 | 530000023 | No Recognized Claim | 4364 | 530005451 | Void or Withdrawn | 8415 | 530010553 | No Recognized Claim |
| 314 | 530000024 | No Recognized Claim | 4365 | 530005452 | Void or Withdrawn | 8416 | 530010554 | No Recognized Claim |
| 315 | 530000025 | No Recognized Claim | 4366 | 530005453 | Void or Withdrawn | 8417 | 530010555 | No Recognized Claim |
| 316 | 530000026 | No Recognized Claim | 4367 | 530005454 | Void or Withdrawn | 8418 | 530010556 | No Recognized Claim |
| 317 | 530000027 | No Recognized Claim | 4368 | 530005455 | Void or Withdrawn | 8419 | 530010557 | No Recognized Claim |
| 318 | 530000028 | No Recognized Claim | 4369 | 530005456 | Void or Withdrawn | 8420 | 530010558 | No Recognized Claim |
| 319 | 530000029 | No Recognized Claim | 4370 | 530005457 | Void or Withdrawn | 8421 | 530010559 | No Recognized Claim |
| 320 | 530000030 | No Recognized Claim | 4371 | 530005458 | Void or Withdrawn | 8422 | 530010560 | No Recognized Claim |
| 321 | 530000031 | No Recognized Claim | 4372 | 530005459 | Void or Withdrawn | 8423 | 530010561 | No Recognized Claim |
| 322 | 530000032 | No Recognized Claim | 4373 | 530005460 | Void or Withdrawn | 8424 | 530010562 | No Recognized Claim |
| 323 | 530000033 | No Recognized Claim | 4374 | 530005461 | Void or Withdrawn | 8425 | 530010563 | No Recognized Claim |
| 324 | 530000034 | No Recognized Claim | 4375 | 530005462 | Void or Withdrawn | 8426 | 530010564 | No Recognized Claim |
| 325 | 530000035 | No Recognized Claim | 4376 | 530005463 | Void or Withdrawn | 8427 | 530010565 | No Recognized Claim |
| 326 | 530000036 | No Recognized Claim | 4377 | 530005464 | Void or Withdrawn | 8428 | 530010566 | No Recognized Claim |
| 327 | 530000037 | No Eligible Purchases in Class Period | 4378 | 530005465 | Void or Withdrawn | 8429 | 530010567 | No Recognized Claim |
| 328 | 530000038 | No Recognized Claim | 4379 | 530005466 | Void or Withdrawn | 8430 | 530010568 | No Recognized Claim |
| 329 | 530000039 | No Recognized Claim | 4380 | 530005467 | Void or Withdrawn | 8431 | 530010569 | No Recognized Claim |
| 330 | 530000040 | No Recognized Claim | 4381 | 530005468 | Void or Withdrawn | 8432 | 530010570 | No Recognized Claim |
| 331 | 530000041 | No Eligible Purchases in Class Period | 4382 | 530005469 | Void or Withdrawn | 8433 | 530010571 | No Recognized Claim |
| 332 | 530000042 | No Recognized Claim | 4383 | 530005470 | Void or Withdrawn | 8434 | 530010572 | No Recognized Claim |
| 333 | 530000043 | No Recognized Claim | 4384 | 530005471 | Void or Withdrawn | 8435 | 530010573 | No Recognized Claim |
| 334 | 530000044 | No Recognized Claim | 4385 | 530005472 | Void or Withdrawn | 8436 | 530010574 | No Recognized Claim |
| 335 | 530000045 | No Recognized Claim | 4386 | 530005473 | Void or Withdrawn | 8437 | 530010575 | No Recognized Claim |
| 336 | 530000046 | No Recognized Claim | 4387 | 530005474 | Void or Withdrawn | 8438 | 530010576 | No Recognized Claim |
| 337 | 530000047 | No Recognized Claim | 4388 | 530005475 | Void or Withdrawn | 8439 | 530010577 | No Recognized Claim |
| 338 | 530000048 | No Recognized Claim | 4389 | 530005476 | Void or Withdrawn | 8440 | 530010578 | No Recognized Claim |
| 339 | 530000049 | No Recognized Claim | 4390 | 530005477 | Void or Withdrawn | 8441 | 530010579 | No Recognized Claim |
| 340 | 530000050 | No Recognized Claim | 4391 | 530005478 | Void or Withdrawn | 8442 | 530010580 | No Recognized Claim |
| 341 | 530000051 | No Recognized Claim | 4392 | 530005479 | Void or Withdrawn | 8443 | 530010581 | No Recognized Claim |
| 342 | 530000052 | No Recognized Claim | 4393 | 530005480 | Void or Withdrawn | 8444 | 530010582 | No Recognized Claim |
| 343 | 530000053 | No Recognized Claim | 4394 | 530005481 | Void or Withdrawn | 8445 | 530010583 | No Recognized Claim |
| 344 | 530000054 | No Recognized Claim | 4395 | 530005482 | Void or Withdrawn | 8446 | 530010584 | No Recognized Claim |
| 345 | 530000055 | No Recognized Claim | 4396 | 530005483 | Void or Withdrawn | 8447 | 530010585 | No Recognized Claim |
| 346 | 530000056 | No Recognized Claim | 4397 | 530005484 | Void or Withdrawn | 8448 | 530010586 | No Recognized Claim |
| 347 | 530000057 | No Recognized Claim | 4398 | 530005485 | Void or Withdrawn | 8449 | 530010587 | No Recognized Claim |
| 348 | 530000059 | No Recognized Claim | 4399 | 530005486 | Void or Withdrawn | 8450 | 530010588 | No Recognized Claim |
| 349 | 530000060 | No Recognized Claim | 4400 | 530005487 | Void or Withdrawn | 8451 | 530010589 | No Recognized Claim |
| 350 | 530000061 | No Recognized Claim | 4401 | 530005488 | Void or Withdrawn | 8452 | 530010590 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 351 | 530000062 | No Eligible Purchases in Class Period | 4402 | 530005489 | Void or Withdrawn | 8453 | 530010591 | No Recognized Claim |
| 352 | 530000063 | No Eligible Purchases in Class Period | 4403 | 530005490 | Void or Withdrawn | 8454 | 530010592 | No Recognized Claim |
| 353 | 530000068 | No Recognized Claim | 4404 | 530005491 | Void or Withdrawn | 8455 | 530010593 | No Recognized Claim |
| 354 | 530000069 | No Recognized Claim | 4405 | 530005492 | Void or Withdrawn | 8456 | 530010594 | No Recognized Claim |
| 355 | 530000070 | No Recognized Claim | 4406 | 530005493 | Void or Withdrawn | 8457 | 530010595 | No Recognized Claim |
| 356 | 530000072 | No Recognized Claim | 4407 | 530005494 | Void or Withdrawn | 8458 | 530010596 | No Recognized Claim |
| 357 | 530000073 | No Recognized Claim | 4408 | 530005495 | Void or Withdrawn | 8459 | 530010597 | No Recognized Claim |
| 358 | 530000074 | No Recognized Claim | 4409 | 530005496 | Void or Withdrawn | 8460 | 530010598 | No Recognized Claim |
| 359 | 530000075 | No Recognized Claim | 4410 | 530005497 | Void or Withdrawn | 8461 | 530010599 | No Recognized Claim |
| 360 | 530000076 | No Recognized Claim | 4411 | 530005498 | Void or Withdrawn | 8462 | 530010600 | No Recognized Claim |
| 361 | 530000078 | No Recognized Claim | 4412 | 530005499 | Void or Withdrawn | 8463 | 530010601 | No Recognized Claim |
| 362 | 530000080 | No Recognized Claim | 4413 | 530005500 | Void or Withdrawn | 8464 | 530010602 | No Recognized Claim |
| 363 | 530000082 | No Recognized Claim | 4414 | 530005501 | Void or Withdrawn | 8465 | 530010603 | No Recognized Claim |
| 364 | 530000084 | No Recognized Claim | 4415 | 530005502 | Void or Withdrawn | 8466 | 530010604 | No Recognized Claim |
| 365 | 530000090 | No Recognized Claim | 4416 | 530005503 | Void or Withdrawn | 8467 | 530010606 | No Recognized Claim |
| 366 | 530000091 | No Recognized Claim | 4417 | 530005504 | Void or Withdrawn | 8468 | 530010607 | No Recognized Claim |
| 367 | 530000092 | No Recognized Claim | 4418 | 530005505 | Void or Withdrawn | 8469 | 530010608 | No Recognized Claim |
| 368 | 530000093 | No Recognized Claim | 4419 | 530005506 | Void or Withdrawn | 8470 | 530010609 | No Recognized Claim |
| 369 | 530000094 | No Recognized Claim | 4420 | 530005507 | Void or Withdrawn | 8471 | 530010610 | No Recognized Claim |
| 370 | 530000095 | No Recognized Claim | 4421 | 530005508 | Void or Withdrawn | 8472 | 530010611 | No Recognized Claim |
| 371 | 530000096 | No Recognized Claim | 4422 | 530005509 | Void or Withdrawn | 8473 | 530010612 | No Recognized Claim |
| 372 | 530000097 | No Recognized Claim | 4423 | 530005510 | Void or Withdrawn | 8474 | 530010613 | No Recognized Claim |
| 373 | 530000099 | No Recognized Claim | 4424 | 530005511 | Void or Withdrawn | 8475 | 530010614 | No Recognized Claim |
| 374 | 530000100 | No Eligible Purchases in Class Period | 4425 | 530005512 | Void or Withdrawn | 8476 | 530010615 | No Recognized Claim |
| 375 | 530000101 | No Recognized Claim | 4426 | 530005513 | Void or Withdrawn | 8477 | 530010616 | No Recognized Claim |
| 376 | 530000102 | No Recognized Claim | 4427 | 530005514 | Void or Withdrawn | 8478 | 530010617 | No Recognized Claim |
| 377 | 530000103 | No Recognized Claim | 4428 | 530005515 | Void or Withdrawn | 8479 | 530010618 | No Recognized Claim |
| 378 | 530000104 | No Eligible Purchases in Class Period | 4429 | 530005516 | Void or Withdrawn | 8480 | 530010619 | No Recognized Claim |
| 379 | 530000105 | No Recognized Claim | 4430 | 530005517 | Void or Withdrawn | 8481 | 530010620 | No Recognized Claim |
| 380 | 530000106 | No Eligible Purchases in Class Period | 4431 | 530005518 | Void or Withdrawn | 8482 | 530010621 | No Recognized Claim |
| 381 | 530000107 | No Recognized Claim | 4432 | 530005519 | Void or Withdrawn | 8483 | 530010622 | No Eligible Purchases in Class Period |
| 382 | 530000108 | No Eligible Purchases in Class Period | 4433 | 530005520 | Void or Withdrawn | 8484 | 530010623 | No Recognized Claim |
| 383 | 530000109 | No Eligible Purchases in Class Period | 4434 | 530005521 | Void or Withdrawn | 8485 | 530010624 | No Recognized Claim |
| 384 | 530000110 | No Recognized Claim | 4435 | 530005522 | Void or Withdrawn | 8486 | 530010625 | No Recognized Claim |
| 385 | 530000111 | No Recognized Claim | 4436 | 530005523 | Void or Withdrawn | 8487 | 530010626 | No Recognized Claim |
| 386 | 530000112 | No Eligible Purchases in Class Period | 4437 | 530005524 | Void or Withdrawn | 8488 | 530010627 | No Recognized Claim |
| 387 | 530000113 | No Recognized Claim | 4438 | 530005525 | Void or Withdrawn | 8489 | 530010628 | No Recognized Claim |
| 388 | 530000114 | No Eligible Purchases in Class Period | 4439 | 530005526 | Void or Withdrawn | 8490 | 530010629 | No Recognized Claim |
| 389 | 530000115 | No Recognized Claim | 4440 | 530005527 | Void or Withdrawn | 8491 | 530010630 | No Recognized Claim |
| 390 | 530000116 | No Recognized Claim | 4441 | 530005528 | Void or Withdrawn | 8492 | 530010631 | No Recognized Claim |
| 391 | 530000117 | No Eligible Purchases in Class Period | 4442 | 530005529 | Void or Withdrawn | 8493 | 530010632 | No Recognized Claim |
| 392 | 530000118 | No Recognized Claim | 4443 | 530005530 | Void or Withdrawn | 8494 | 530010633 | No Recognized Claim |
| 393 | 530000119 | No Recognized Claim | 4444 | 530005531 | Void or Withdrawn | 8495 | 530010634 | No Recognized Claim |
| 394 | 530000120 | No Recognized Claim | 4445 | 530005532 | Void or Withdrawn | 8496 | 530010635 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 395 | 530000121 | No Recognized Claim | 4446 | 530005533 | Void or Withdrawn | 8497 | 530010636 | No Recognized Claim |
| 396 | 530000122 | No Recognized Claim | 4447 | 530005534 | Void or Withdrawn | 8498 | 530010637 | No Recognized Claim |
| 397 | 530000123 | No Eligible Purchases in Class Period | 4448 | 530005535 | Void or Withdrawn | 8499 | 530010638 | No Recognized Claim |
| 398 | 530000124 | No Recognized Claim | 4449 | 530005536 | Void or Withdrawn | 8500 | 530010639 | No Recognized Claim |
| 399 | 530000125 | No Eligible Purchases in Class Period | 4450 | 530005537 | Void or Withdrawn | 8501 | 530010640 | No Eligible Purchases in Class Period |
| 400 | 530000126 | No Recognized Claim | 4451 | 530005538 | Void or Withdrawn | 8502 | 530010641 | No Recognized Claim |
| 401 | 530000127 | No Eligible Purchases in Class Period | 4452 | 530005539 | Void or Withdrawn | 8503 | 530010642 | No Recognized Claim |
| 402 | 530000128 | No Eligible Purchases in Class Period | 4453 | 530005540 | Void or Withdrawn | 8504 | 530010643 | No Recognized Claim |
| 403 | 530000129 | No Recognized Claim | 4454 | 530005541 | Void or Withdrawn | 8505 | 530010644 | No Recognized Claim |
| 404 | 530000130 | No Recognized Claim | 4455 | 530005542 | Void or Withdrawn | 8506 | 530010645 | No Recognized Claim |
| 405 | 530000131 | No Recognized Claim | 4456 | 530005543 | Void or Withdrawn | 8507 | 530010646 | No Recognized Claim |
| 406 | 530000132 | No Recognized Claim | 4457 | 530005544 | Void or Withdrawn | 8508 | 530010647 | No Recognized Claim |
| 407 | 530000133 | No Recognized Claim | 4458 | 530005545 | Void or Withdrawn | 8509 | 530010648 | No Eligible Purchases in Class Period |
| 408 | 530000134 | No Recognized Claim | 4459 | 530005546 | Void or Withdrawn | 8510 | 530010649 | No Recognized Claim |
| 409 | 530000135 | No Recognized Claim | 4460 | 530005547 | Void or Withdrawn | 8511 | 530010650 | No Recognized Claim |
| 410 | 530000136 | No Recognized Claim | 4461 | 530005548 | Void or Withdrawn | 8512 | 530010651 | No Recognized Claim |
| 411 | 530000137 | No Recognized Claim | 4462 | 530005549 | Void or Withdrawn | 8513 | 530010652 | No Recognized Claim |
| 412 | 530000139 | No Recognized Claim | 4463 | 530005550 | Void or Withdrawn | 8514 | 530010653 | No Recognized Claim |
| 413 | 530000140 | No Recognized Claim | 4464 | 530005551 | Void or Withdrawn | 8515 | 530010654 | No Recognized Claim |
| 414 | 530000141 | No Eligible Purchases in Class Period | 4465 | 530005552 | Void or Withdrawn | 8516 | 530010655 | No Recognized Claim |
| 415 | 530000142 | No Recognized Claim | 4466 | 530005553 | Void or Withdrawn | 8517 | 530010656 | No Recognized Claim |
| 416 | 530000143 | No Recognized Claim | 4467 | 530005554 | Void or Withdrawn | 8518 | 530010657 | No Recognized Claim |
| 417 | 530000144 | No Recognized Claim | 4468 | 530005555 | Void or Withdrawn | 8519 | 530010658 | No Recognized Claim |
| 418 | 530000145 | No Recognized Claim | 4469 | 530005556 | Void or Withdrawn | 8520 | 530010659 | No Recognized Claim |
| 419 | 530000146 | No Eligible Purchases in Class Period | 4470 | 530005557 | Void or Withdrawn | 8521 | 530010660 | No Recognized Claim |
| 420 | 530000147 | No Recognized Claim | 4471 | 530005558 | Void or Withdrawn | 8522 | 530010661 | No Recognized Claim |
| 421 | 530000148 | No Recognized Claim | 4472 | 530005559 | Void or Withdrawn | 8523 | 530010662 | No Recognized Claim |
| 422 | 530000149 | No Eligible Purchases in Class Period | 4473 | 530005560 | Void or Withdrawn | 8524 | 530010663 | No Recognized Claim |
| 423 | 530000150 | No Recognized Claim | 4474 | 530005561 | Void or Withdrawn | 8525 | 530010664 | No Recognized Claim |
| 424 | 530000151 | No Recognized Claim | 4475 | 530005562 | Void or Withdrawn | 8526 | 530010665 | No Recognized Claim |
| 425 | 530000152 | No Eligible Purchases in Class Period | 4476 | 530005563 | Void or Withdrawn | 8527 | 530010666 | No Recognized Claim |
| 426 | 530000153 | No Recognized Claim | 4477 | 530005564 | Void or Withdrawn | 8528 | 530010667 | No Recognized Claim |
| 427 | 530000154 | No Eligible Purchases in Class Period | 4478 | 530005565 | Void or Withdrawn | 8529 | 530010668 | No Recognized Claim |
| 428 | 530000155 | No Recognized Claim | 4479 | 530005566 | Void or Withdrawn | 8530 | 530010669 | No Recognized Claim |
| 429 | 530000156 | No Recognized Claim | 4480 | 530005567 | Void or Withdrawn | 8531 | 530010670 | No Recognized Claim |
| 430 | 530000157 | No Recognized Claim | 4481 | 530005568 | Void or Withdrawn | 8532 | 530010671 | No Recognized Claim |
| 431 | 530000158 | No Recognized Claim | 4482 | 530005569 | Void or Withdrawn | 8533 | 530010672 | No Recognized Claim |
| 432 | 530000159 | No Recognized Claim | 4483 | 530005570 | Void or Withdrawn | 8534 | 530010673 | No Recognized Claim |
| 433 | 530000160 | No Recognized Claim | 4484 | 530005571 | Void or Withdrawn | 8535 | 530010674 | No Recognized Claim |
| 434 | 530000161 | No Recognized Claim | 4485 | 530005572 | Void or Withdrawn | 8536 | 530010675 | No Recognized Claim |
| 435 | 530000162 | No Recognized Claim | 4486 | 530005573 | Void or Withdrawn | 8537 | 530010676 | No Recognized Claim |
| 436 | 530000163 | No Recognized Claim | 4487 | 530005574 | Void or Withdrawn | 8538 | 530010677 | No Recognized Claim |
| 437 | 530000164 | No Recognized Claim | 4488 | 530005575 | Void or Withdrawn | 8539 | 530010678 | No Recognized Claim |
| 438 | 530000165 | No Recognized Claim | 4489 | 530005576 | Void or Withdrawn | 8540 | 530010679 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 439 | 530000166 | No Recognized Claim | 4490 | 530005577 | Void or Withdrawn | 8541 | 530010680 | No Recognized Claim |
| 440 | 530000167 | No Recognized Claim | 4491 | 530005578 | Void or Withdrawn | 8542 | 530010681 | No Recognized Claim |
| 441 | 530000168 | No Recognized Claim | 4492 | 530005579 | Void or Withdrawn | 8543 | 530010682 | No Recognized Claim |
| 442 | 530000170 | No Recognized Claim | 4493 | 530005580 | Void or Withdrawn | 8544 | 530010683 | No Recognized Claim |
| 443 | 530000171 | No Recognized Claim | 4494 | 530005581 | Void or Withdrawn | 8545 | 530010684 | No Recognized Claim |
| 444 | 530000174 | No Recognized Claim | 4495 | 530005582 | Void or Withdrawn | 8546 | 530010685 | No Recognized Claim |
| 445 | 530000175 | No Recognized Claim | 4496 | 530005583 | Void or Withdrawn | 8547 | 530010686 | No Recognized Claim |
| 446 | 530000176 | No Recognized Claim | 4497 | 530005584 | Void or Withdrawn | 8548 | 530010687 | No Recognized Claim |
| 447 | 530000177 | No Recognized Claim | 4498 | 530005585 | Void or Withdrawn | 8549 | 530010688 | No Recognized Claim |
| 448 | 530000178 | No Recognized Claim | 4499 | 530005586 | Void or Withdrawn | 8550 | 530010689 | No Recognized Claim |
| 449 | 530000179 | No Recognized Claim | 4500 | 530005587 | Void or Withdrawn | 8551 | 530010690 | No Recognized Claim |
| 450 | 530000180 | No Recognized Claim | 4501 | 530005588 | Void or Withdrawn | 8552 | 530010691 | No Recognized Claim |
| 451 | 530000181 | No Recognized Claim | 4502 | 530005589 | Void or Withdrawn | 8553 | 530010692 | No Recognized Claim |
| 452 | 530000182 | No Recognized Claim | 4503 | 530005590 | Void or Withdrawn | 8554 | 530010693 | No Recognized Claim |
| 453 | 530000183 | No Recognized Claim | 4504 | 530005591 | Void or Withdrawn | 8555 | 530010694 | No Recognized Claim |
| 454 | 530000185 | No Recognized Claim | 4505 | 530005592 | Void or Withdrawn | 8556 | 530010695 | No Recognized Claim |
| 455 | 530000186 | No Recognized Claim | 4506 | 530005593 | Void or Withdrawn | 8557 | 530010696 | No Recognized Claim |
| 456 | 530000187 | No Recognized Claim | 4507 | 530005594 | Void or Withdrawn | 8558 | 530010697 | No Recognized Claim |
| 457 | 530000189 | No Recognized Claim | 4508 | 530005595 | Void or Withdrawn | 8559 | 530010698 | No Recognized Claim |
| 458 | 530000190 | No Recognized Claim | 4509 | 530005596 | Void or Withdrawn | 8560 | 530010699 | No Recognized Claim |
| 459 | 530000191 | No Recognized Claim | 4510 | 530005597 | Void or Withdrawn | 8561 | 530010700 | No Recognized Claim |
| 460 | 530000194 | No Recognized Claim | 4511 | 530005598 | Void or Withdrawn | 8562 | 530010701 | No Recognized Claim |
| 461 | 530000195 | No Recognized Claim | 4512 | 530005599 | Void or Withdrawn | 8563 | 530010702 | No Recognized Claim |
| 462 | 530000196 | No Recognized Claim | 4513 | 530005600 | Void or Withdrawn | 8564 | 530010703 | No Recognized Claim |
| 463 | 530000197 | No Recognized Claim | 4514 | 530005601 | Void or Withdrawn | 8565 | 530010704 | No Recognized Claim |
| 464 | 530000198 | No Recognized Claim | 4515 | 530005602 | Void or Withdrawn | 8566 | 530010705 | No Recognized Claim |
| 465 | 530000199 | No Recognized Claim | 4516 | 530005603 | Void or Withdrawn | 8567 | 530010706 | No Recognized Claim |
| 466 | 530000200 | No Recognized Claim | 4517 | 530005604 | Void or Withdrawn | 8568 | 530010707 | No Recognized Claim |
| 467 | 530000203 | No Recognized Claim | 4518 | 530005605 | Void or Withdrawn | 8569 | 530010708 | No Recognized Claim |
| 468 | 530000204 | No Recognized Claim | 4519 | 530005606 | Void or Withdrawn | 8570 | 530010709 | No Recognized Claim |
| 469 | 530000206 | No Recognized Claim | 4520 | 530005607 | Void or Withdrawn | 8571 | 530010710 | No Recognized Claim |
| 470 | 530000208 | No Recognized Claim | 4521 | 530005608 | Void or Withdrawn | 8572 | 530010711 | No Recognized Claim |
| 471 | 530000210 | No Recognized Claim | 4522 | 530005609 | Void or Withdrawn | 8573 | 530010712 | No Recognized Claim |
| 472 | 530000211 | No Recognized Claim | 4523 | 530005610 | Void or Withdrawn | 8574 | 530010713 | No Recognized Claim |
| 473 | 530000213 | No Recognized Claim | 4524 | 530005611 | Void or Withdrawn | 8575 | 530010714 | No Recognized Claim |
| 474 | 530000215 | No Recognized Claim | 4525 | 530005612 | Void or Withdrawn | 8576 | 530010715 | No Recognized Claim |
| 475 | 530000216 | No Recognized Claim | 4526 | 530005613 | Void or Withdrawn | 8577 | 530010716 | No Recognized Claim |
| 476 | 530000217 | No Recognized Claim | 4527 | 530005614 | Void or Withdrawn | 8578 | 530010717 | No Recognized Claim |
| 477 | 530000221 | No Recognized Claim | 4528 | 530005615 | Void or Withdrawn | 8579 | 530010718 | No Recognized Claim |
| 478 | 530000222 | No Recognized Claim | 4529 | 530005616 | Void or Withdrawn | 8580 | 530010719 | No Recognized Claim |
| 479 | 530000224 | No Recognized Claim | 4530 | 530005617 | Void or Withdrawn | 8581 | 530010720 | No Recognized Claim |
| 480 | 530000225 | No Recognized Claim | 4531 | 530005618 | Void or Withdrawn | 8582 | 530010721 | No Recognized Claim |
| 481 | 530000227 | No Recognized Claim | 4532 | 530005619 | Void or Withdrawn | 8583 | 530010722 | No Recognized Claim |
| 482 | 530000228 | No Recognized Claim | 4533 | 530005620 | Void or Withdrawn | 8584 | 530010723 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 483 | 530000230 | No Recognized Claim | 4534 | 530005621 | Void or Withdrawn | 8585 | 530010724 | No Recognized Claim |
| 484 | 530000231 | No Recognized Claim | 4535 | 530005622 | Void or Withdrawn | 8586 | 530010725 | No Recognized Claim |
| 485 | 530000233 | No Recognized Claim | 4536 | 530005623 | Void or Withdrawn | 8587 | 530010726 | No Recognized Claim |
| 486 | 530000235 | No Recognized Claim | 4537 | 530005624 | Void or Withdrawn | 8588 | 530010727 | No Recognized Claim |
| 487 | 530000236 | No Recognized Claim | 4538 | 530005625 | Void or Withdrawn | 8589 | 530010728 | No Recognized Claim |
| 488 | 530000238 | No Recognized Claim | 4539 | 530005626 | Void or Withdrawn | 8590 | 530010729 | No Recognized Claim |
| 489 | 530000241 | No Recognized Claim | 4540 | 530005627 | Void or Withdrawn | 8591 | 530010730 | No Recognized Claim |
| 490 | 530000242 | No Recognized Claim | 4541 | 530005628 | Void or Withdrawn | 8592 | 530010731 | No Recognized Claim |
| 491 | 530000243 | No Recognized Claim | 4542 | 530005629 | Void or Withdrawn | 8593 | 530010732 | No Recognized Claim |
| 492 | 530000244 | No Recognized Claim | 4543 | 530005630 | Void or Withdrawn | 8594 | 530010733 | No Recognized Claim |
| 493 | 530000245 | No Recognized Claim | 4544 | 530005631 | Void or Withdrawn | 8595 | 530010734 | No Recognized Claim |
| 494 | 530000246 | No Recognized Claim | 4545 | 530005632 | Void or Withdrawn | 8596 | 530010735 | No Recognized Claim |
| 495 | 530000247 | No Recognized Claim | 4546 | 530005633 | Void or Withdrawn | 8597 | 530010736 | No Recognized Claim |
| 496 | 530000248 | No Recognized Claim | 4547 | 530005634 | Void or Withdrawn | 8598 | 530010737 | No Recognized Claim |
| 497 | 530000250 | No Recognized Claim | 4548 | 530005635 | Void or Withdrawn | 8599 | 530010738 | No Recognized Claim |
| 498 | 530000252 | No Recognized Claim | 4549 | 530005636 | Void or Withdrawn | 8600 | 530010739 | No Recognized Claim |
| 499 | 530000253 | No Recognized Claim | 4550 | 530005637 | Void or Withdrawn | 8601 | 530010740 | No Recognized Claim |
| 500 | 530000259 | No Recognized Claim | 4551 | 530005638 | Void or Withdrawn | 8602 | 530010741 | No Recognized Claim |
| 501 | 530000260 | No Recognized Claim | 4552 | 530005639 | Void or Withdrawn | 8603 | 530010742 | No Recognized Claim |
| 502 | 530000262 | No Recognized Claim | 4553 | 530005640 | Void or Withdrawn | 8604 | 530010743 | No Recognized Claim |
| 503 | 530000263 | No Recognized Claim | 4554 | 530005641 | Void or Withdrawn | 8605 | 530010744 | No Recognized Claim |
| 504 | 530000264 | No Recognized Claim | 4555 | 530005642 | Void or Withdrawn | 8606 | 530010745 | No Recognized Claim |
| 505 | 530000269 | No Recognized Claim | 4556 | 530005643 | Void or Withdrawn | 8607 | 530010746 | No Recognized Claim |
| 506 | 530000270 | No Recognized Claim | 4557 | 530005644 | Void or Withdrawn | 8608 | 530010747 | No Recognized Claim |
| 507 | 530000271 | No Recognized Claim | 4558 | 530005645 | Void or Withdrawn | 8609 | 530010748 | No Eligible Purchases in Class Period |
| 508 | 530000272 | No Recognized Claim | 4559 | 530005646 | Void or Withdrawn | 8610 | 530010749 | No Recognized Claim |
| 509 | 530000273 | No Recognized Claim | 4560 | 530005647 | Void or Withdrawn | 8611 | 530010750 | No Recognized Claim |
| 510 | 530000274 | No Recognized Claim | 4561 | 530005648 | Void or Withdrawn | 8612 | 530010751 | No Recognized Claim |
| 511 | 530000275 | No Recognized Claim | 4562 | 530005649 | Void or Withdrawn | 8613 | 530010752 | No Recognized Claim |
| 512 | 530000276 | No Recognized Claim | 4563 | 530005650 | Void or Withdrawn | 8614 | 530010753 | No Recognized Claim |
| 513 | 530000277 | No Recognized Claim | 4564 | 530005651 | Void or Withdrawn | 8615 | 530010754 | No Recognized Claim |
| 514 | 530000278 | No Recognized Claim | 4565 | 530005652 | Void or Withdrawn | 8616 | 530010755 | No Recognized Claim |
| 515 | 530000279 | No Recognized Claim | 4566 | 530005653 | Void or Withdrawn | 8617 | 530010756 | No Recognized Claim |
| 516 | 530000280 | No Recognized Claim | 4567 | 530005654 | Void or Withdrawn | 8618 | 530010757 | No Recognized Claim |
| 517 | 530000281 | No Recognized Claim | 4568 | 530005655 | Void or Withdrawn | 8619 | 530010758 | No Recognized Claim |
| 518 | 530000283 | No Recognized Claim | 4569 | 530005656 | Void or Withdrawn | 8620 | 530010759 | No Recognized Claim |
| 519 | 530000284 | No Recognized Claim | 4570 | 530005657 | Void or Withdrawn | 8621 | 530010760 | No Recognized Claim |
| 520 | 530000285 | No Recognized Claim | 4571 | 530005658 | Void or Withdrawn | 8622 | 530010761 | No Recognized Claim |
| 521 | 530000286 | No Recognized Claim | 4572 | 530005659 | Void or Withdrawn | 8623 | 530010762 | No Recognized Claim |
| 522 | 530000287 | No Recognized Claim | 4573 | 530005660 | Void or Withdrawn | 8624 | 530010763 | No Recognized Claim |
| 523 | 530000288 | No Recognized Claim | 4574 | 530005661 | Void or Withdrawn | 8625 | 530010764 | No Recognized Claim |
| 524 | 530000290 | No Recognized Claim | 4575 | 530005662 | Void or Withdrawn | 8626 | 530010765 | No Recognized Claim |
| 525 | 530000291 | No Recognized Claim | 4576 | 530005663 | Void or Withdrawn | 8627 | 530010766 | No Recognized Claim |
| 526 | 530000292 | No Recognized Claim | 4577 | 530005664 | Void or Withdrawn | 8628 | 530010767 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 527 | 530000293 | No Recognized Claim | 4578 | 530005665 | Void or Withdrawn | 8629 | 530010768 | No Recognized Claim |
| 528 | 530000294 | No Recognized Claim | 4579 | 530005666 | Void or Withdrawn | 8630 | 530010769 | No Recognized Claim |
| 529 | 530000295 | No Recognized Claim | 4580 | 530005667 | Void or Withdrawn | 8631 | 530010770 | No Recognized Claim |
| 530 | 530000296 | No Recognized Claim | 4581 | 530005668 | Void or Withdrawn | 8632 | 530010771 | No Recognized Claim |
| 531 | 530000297 | No Recognized Claim | 4582 | 530005669 | Void or Withdrawn | 8633 | 530010772 | No Recognized Claim |
| 532 | 530000299 | No Recognized Claim | 4583 | 530005670 | Void or Withdrawn | 8634 | 530010773 | No Recognized Claim |
| 533 | 530000301 | No Recognized Claim | 4584 | 530005671 | Void or Withdrawn | 8635 | 530010774 | No Recognized Claim |
| 534 | 530000302 | No Recognized Claim | 4585 | 530005672 | Void or Withdrawn | 8636 | 530010775 | No Recognized Claim |
| 535 | 530000304 | No Recognized Claim | 4586 | 530005673 | Void or Withdrawn | 8637 | 530010776 | No Recognized Claim |
| 536 | 530000308 | No Recognized Claim | 4587 | 530005674 | Void or Withdrawn | 8638 | 530010777 | No Recognized Claim |
| 537 | 530000310 | No Recognized Claim | 4588 | 530005675 | Void or Withdrawn | 8639 | 530010778 | No Recognized Claim |
| 538 | 530000311 | No Recognized Claim | 4589 | 530005676 | Void or Withdrawn | 8640 | 530010779 | No Recognized Claim |
| 539 | 530000312 | No Recognized Claim | 4590 | 530005677 | Void or Withdrawn | 8641 | 530010780 | No Recognized Claim |
| 540 | 530000313 | No Recognized Claim | 4591 | 530005678 | Void or Withdrawn | 8642 | 530010781 | No Recognized Claim |
| 541 | 530000314 | No Eligible Purchases in Class Period | 4592 | 530005679 | Void or Withdrawn | 8643 | 530010782 | No Recognized Claim |
| 542 | 530000316 | No Recognized Claim | 4593 | 530005680 | Void or Withdrawn | 8644 | 530010783 | No Recognized Claim |
| 543 | 530000318 | No Recognized Claim | 4594 | 530005681 | Void or Withdrawn | 8645 | 530010784 | No Recognized Claim |
| 544 | 530000320 | No Recognized Claim | 4595 | 530005682 | Void or Withdrawn | 8646 | 530010785 | No Recognized Claim |
| 545 | 530000322 | No Recognized Claim | 4596 | 530005683 | Void or Withdrawn | 8647 | 530010786 | No Recognized Claim |
| 546 | 530000323 | No Recognized Claim | 4597 | 530005684 | Void or Withdrawn | 8648 | 530010787 | No Recognized Claim |
| 547 | 530000325 | No Recognized Claim | 4598 | 530005685 | Void or Withdrawn | 8649 | 530010788 | No Recognized Claim |
| 548 | 530000326 | No Recognized Claim | 4599 | 530005686 | Void or Withdrawn | 8650 | 530010789 | No Recognized Claim |
| 549 | 530000328 | No Recognized Claim | 4600 | 530005687 | Void or Withdrawn | 8651 | 530010790 | No Recognized Claim |
| 550 | 530000329 | No Recognized Claim | 4601 | 530005688 | Void or Withdrawn | 8652 | 530010791 | No Eligible Purchases in Class Period |
| 551 | 530000330 | No Recognized Claim | 4602 | 530005689 | Void or Withdrawn | 8653 | 530010792 | No Recognized Claim |
| 552 | 530000331 | No Recognized Claim | 4603 | 530005690 | Void or Withdrawn | 8654 | 530010793 | No Recognized Claim |
| 553 | 530000332 | No Recognized Claim | 4604 | 530005691 | Void or Withdrawn | 8655 | 530010794 | No Recognized Claim |
| 554 | 530000333 | No Recognized Claim | 4605 | 530005692 | Void or Withdrawn | 8656 | 530010795 | No Recognized Claim |
| 555 | 530000335 | No Recognized Claim | 4606 | 530005693 | Void or Withdrawn | 8657 | 530010796 | No Recognized Claim |
| 556 | 530000336 | No Recognized Claim | 4607 | 530005694 | Void or Withdrawn | 8658 | 530010797 | No Recognized Claim |
| 557 | 530000337 | No Eligible Purchases in Class Period | 4608 | 530005695 | Void or Withdrawn | 8659 | 530010798 | No Recognized Claim |
| 558 | 530000338 | No Eligible Purchases in Class Period | 4609 | 530005696 | Void or Withdrawn | 8660 | 530010799 | No Recognized Claim |
| 559 | 530000339 | No Eligible Purchases in Class Period | 4610 | 530005697 | Void or Withdrawn | 8661 | 530010800 | No Recognized Claim |
| 560 | 530000340 | Void or Withdrawn | 4611 | 530005698 | Void or Withdrawn | 8662 | 530010801 | No Recognized Claim |
| 561 | 530000341 | No Eligible Purchases in Class Period | 4612 | 530005699 | Void or Withdrawn | 8663 | 530010802 | No Recognized Claim |
| 562 | 530000342 | No Recognized Claim | 4613 | 530005700 | Void or Withdrawn | 8664 | 530010803 | No Recognized Claim |
| 563 | 530000346 | No Recognized Claim | 4614 | 530005701 | Void or Withdrawn | 8665 | 530010804 | No Recognized Claim |
| 564 | 530000348 | No Recognized Claim | 4615 | 530005702 | Void or Withdrawn | 8666 | 530010805 | No Recognized Claim |
| 565 | 530000354 | No Recognized Claim | 4616 | 530005703 | Void or Withdrawn | 8667 | 530010806 | No Recognized Claim |
| 566 | 530000355 | No Recognized Claim | 4617 | 530005704 | Void or Withdrawn | 8668 | 530010807 | No Recognized Claim |
| 567 | 530000356 | No Recognized Claim | 4618 | 530005705 | Void or Withdrawn | 8669 | 530010808 | No Recognized Claim |
| 568 | 530000359 | No Recognized Claim | 4619 | 530005706 | Void or Withdrawn | 8670 | 530010809 | No Recognized Claim |
| 569 | 530000360 | No Recognized Claim | 4620 | 530005707 | Void or Withdrawn | 8671 | 530010810 | No Recognized Claim |
| 570 | 530000361 | No Recognized Claim | 4621 | 530005708 | Void or Withdrawn | 8672 | 530010811 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 571 | 530000362 | Void or Withdrawn | 4622 | 530005709 | Void or Withdrawn | 8673 | 530010812 | No Recognized Claim |
| 572 | 530000364 | Void or Withdrawn | 4623 | 530005710 | Void or Withdrawn | 8674 | 530010813 | No Recognized Claim |
| 573 | 530000367 | No Recognized Claim | 4624 | 530005711 | Void or Withdrawn | 8675 | 530010814 | No Recognized Claim |
| 574 | 530000368 | No Recognized Claim | 4625 | 530005712 | Void or Withdrawn | 8676 | 530010815 | No Recognized Claim |
| 575 | 530000370 | No Recognized Claim | 4626 | 530005713 | Void or Withdrawn | 8677 | 530010816 | No Recognized Claim |
| 576 | 530000371 | No Recognized Claim | 4627 | 530005714 | Void or Withdrawn | 8678 | 530010817 | No Recognized Claim |
| 577 | 530000372 | No Recognized Claim | 4628 | 530005715 | Void or Withdrawn | 8679 | 530010818 | No Recognized Claim |
| 578 | 530000373 | No Recognized Claim | 4629 | 530005716 | Void or Withdrawn | 8680 | 530010819 | No Recognized Claim |
| 579 | 530000374 | No Recognized Claim | 4630 | 530005717 | Void or Withdrawn | 8681 | 530010820 | No Recognized Claim |
| 580 | 530000378 | No Recognized Claim | 4631 | 530005718 | Void or Withdrawn | 8682 | 530010821 | No Recognized Claim |
| 581 | 530000379 | No Recognized Claim | 4632 | 530005719 | Void or Withdrawn | 8683 | 530010822 | No Recognized Claim |
| 582 | 530000380 | Condition of Ineligiblity Never Cured | 4633 | 530005720 | Void or Withdrawn | 8684 | 530010823 | No Recognized Claim |
| 583 | 530000381 | No Recognized Claim | 4634 | 530005721 | Void or Withdrawn | 8685 | 530010824 | No Recognized Claim |
| 584 | 530000382 | No Recognized Claim | 4635 | 530005722 | Void or Withdrawn | 8686 | 530010825 | No Recognized Claim |
| 585 | 530000383 | No Recognized Claim | 4636 | 530005723 | Void or Withdrawn | 8687 | 530010826 | No Recognized Claim |
| 586 | 530000384 | No Recognized Claim | 4637 | 530005724 | Void or Withdrawn | 8688 | 530010827 | No Recognized Claim |
| 587 | 530000385 | No Recognized Claim | 4638 | 530005725 | Void or Withdrawn | 8689 | 530010828 | No Recognized Claim |
| 588 | 530000386 | No Recognized Claim | 4639 | 530005726 | Void or Withdrawn | 8690 | 530010829 | No Recognized Claim |
| 589 | 530000387 | No Recognized Claim | 4640 | 530005727 | Void or Withdrawn | 8691 | 530010830 | No Recognized Claim |
| 590 | 530000388 | No Recognized Claim | 4641 | 530005728 | Void or Withdrawn | 8692 | 530010831 | No Recognized Claim |
| 591 | 530000390 | No Recognized Claim | 4642 | 530005729 | Void or Withdrawn | 8693 | 530010832 | No Recognized Claim |
| 592 | 530000391 | No Recognized Claim | 4643 | 530005730 | Void or Withdrawn | 8694 | 530010833 | No Recognized Claim |
| 593 | 530000392 | No Recognized Claim | 4644 | 530005731 | Void or Withdrawn | 8695 | 530010834 | No Recognized Claim |
| 594 | 530000393 | No Recognized Claim | 4645 | 530005732 | Void or Withdrawn | 8696 | 530010835 | No Recognized Claim |
| 595 | 530000394 | No Recognized Claim | 4646 | 530005733 | Void or Withdrawn | 8697 | 530010836 | No Recognized Claim |
| 596 | 530000395 | No Recognized Claim | 4647 | 530005734 | Void or Withdrawn | 8698 | 530010837 | No Recognized Claim |
| 597 | 530000396 | No Recognized Claim | 4648 | 530005735 | Void or Withdrawn | 8699 | 530010838 | No Recognized Claim |
| 598 | 530000397 | No Recognized Claim | 4649 | 530005736 | Void or Withdrawn | 8700 | 530010839 | No Recognized Claim |
| 599 | 530000398 | No Recognized Claim | 4650 | 530005737 | Void or Withdrawn | 8701 | 530010840 | No Recognized Claim |
| 600 | 530000399 | No Recognized Claim | 4651 | 530005738 | Void or Withdrawn | 8702 | 530010841 | No Recognized Claim |
| 601 | 530000400 | No Recognized Claim | 4652 | 530005739 | Void or Withdrawn | 8703 | 530010842 | No Recognized Claim |
| 602 | 530000401 | No Recognized Claim | 4653 | 530005740 | Void or Withdrawn | 8704 | 530010843 | No Recognized Claim |
| 603 | 530000402 | No Recognized Claim | 4654 | 530005741 | Void or Withdrawn | 8705 | 530010844 | No Recognized Claim |
| 604 | 530000403 | No Recognized Claim | 4655 | 530005742 | Void or Withdrawn | 8706 | 530010845 | No Recognized Claim |
| 605 | 530000404 | No Recognized Claim | 4656 | 530005743 | Void or Withdrawn | 8707 | 530010846 | No Recognized Claim |
| 606 | 530000405 | No Recognized Claim | 4657 | 530005744 | Void or Withdrawn | 8708 | 530010847 | No Recognized Claim |
| 607 | 530000407 | No Recognized Claim | 4658 | 530005745 | Void or Withdrawn | 8709 | 530010848 | No Recognized Claim |
| 608 | 530000408 | No Recognized Claim | 4659 | 530005746 | Void or Withdrawn | 8710 | 530010849 | No Recognized Claim |
| 609 | 530000409 | No Recognized Claim | 4660 | 530005747 | Void or Withdrawn | 8711 | 530010850 | No Recognized Claim |
| 610 | 530000410 | No Recognized Claim | 4661 | 530005748 | Void or Withdrawn | 8712 | 530010851 | No Recognized Claim |
| 611 | 530000411 | No Recognized Claim | 4662 | 530005749 | Void or Withdrawn | 8713 | 530010852 | No Recognized Claim |
| 612 | 530000413 | No Recognized Claim | 4663 | 530005750 | Void or Withdrawn | 8714 | 530010853 | No Recognized Claim |
| 613 | 530000414 | No Recognized Claim | 4664 | 530005751 | Void or Withdrawn | 8715 | 530010854 | No Recognized Claim |
| 614 | 530000415 | No Recognized Claim | 4665 | 530005752 | Void or Withdrawn | 8716 | 530010855 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 615 | 530000416 | No Recognized Claim | 4666 | 530005753 | Void or Withdrawn | 8717 | 530010856 | No Recognized Claim |
| 616 | 530000417 | No Recognized Claim | 4667 | 530005754 | Void or Withdrawn | 8718 | 530010857 | No Recognized Claim |
| 617 | 530000418 | No Eligible Purchases in Class Period | 4668 | 530005755 | Void or Withdrawn | 8719 | 530010858 | No Recognized Claim |
| 618 | 530000419 | No Recognized Claim | 4669 | 530005756 | Void or Withdrawn | 8720 | 530010859 | No Recognized Claim |
| 619 | 530000420 | No Recognized Claim | 4670 | 530005757 | Void or Withdrawn | 8721 | 530010860 | No Recognized Claim |
| 620 | 530000421 | No Recognized Claim | 4671 | 530005758 | Void or Withdrawn | 8722 | 530010861 | No Recognized Claim |
| 621 | 530000422 | No Recognized Claim | 4672 | 530005759 | Void or Withdrawn | 8723 | 530010862 | No Recognized Claim |
| 622 | 530000424 | No Recognized Claim | 4673 | 530005760 | Void or Withdrawn | 8724 | 530010863 | No Recognized Claim |
| 623 | 530000425 | No Recognized Claim | 4674 | 530005761 | Void or Withdrawn | 8725 | 530010864 | No Recognized Claim |
| 624 | 530000426 | No Recognized Claim | 4675 | 530005762 | Void or Withdrawn | 8726 | 530010865 | No Recognized Claim |
| 625 | 530000427 | No Eligible Purchases in Class Period | 4676 | 530005763 | Void or Withdrawn | 8727 | 530010866 | No Recognized Claim |
| 626 | 530000428 | No Recognized Claim | 4677 | 530005764 | Void or Withdrawn | 8728 | 530010867 | No Recognized Claim |
| 627 | 530000429 | No Recognized Claim | 4678 | 530005765 | Void or Withdrawn | 8729 | 530010868 | No Recognized Claim |
| 628 | 530000430 | No Recognized Claim | 4679 | 530005766 | Void or Withdrawn | 8730 | 530010869 | No Recognized Claim |
| 629 | 530000431 | No Recognized Claim | 4680 | 530005767 | Void or Withdrawn | 8731 | 530010870 | No Recognized Claim |
| 630 | 530000432 | No Recognized Claim | 4681 | 530005768 | Void or Withdrawn | 8732 | 530010871 | No Recognized Claim |
| 631 | 530000433 | No Recognized Claim | 4682 | 530005769 | Void or Withdrawn | 8733 | 530010872 | No Recognized Claim |
| 632 | 530000434 | No Recognized Claim | 4683 | 530005770 | Void or Withdrawn | 8734 | 530010873 | No Recognized Claim |
| 633 | 530000435 | No Recognized Claim | 4684 | 530005771 | Void or Withdrawn | 8735 | 530010874 | No Recognized Claim |
| 634 | 530000436 | No Recognized Claim | 4685 | 530005772 | Void or Withdrawn | 8736 | 530010875 | No Recognized Claim |
| 635 | 530000437 | No Recognized Claim | 4686 | 530005773 | Void or Withdrawn | 8737 | 530010876 | No Recognized Claim |
| 636 | 530000438 | No Recognized Claim | 4687 | 530005774 | Void or Withdrawn | 8738 | 530010877 | No Recognized Claim |
| 637 | 530000442 | No Recognized Claim | 4688 | 530005775 | Void or Withdrawn | 8739 | 530010878 | No Recognized Claim |
| 638 | 530000443 | No Recognized Claim | 4689 | 530005776 | Void or Withdrawn | 8740 | 530010880 | No Recognized Claim |
| 639 | 530000444 | No Eligible Purchases in Class Period | 4690 | 530005777 | Void or Withdrawn | 8741 | 530010881 | No Recognized Claim |
| 640 | 530000447 | No Recognized Claim | 4691 | 530005778 | Void or Withdrawn | 8742 | 530010882 | No Recognized Claim |
| 641 | 530000448 | No Recognized Claim | 4692 | 530005779 | Void or Withdrawn | 8743 | 530010883 | No Recognized Claim |
| 642 | 530000449 | No Recognized Claim | 4693 | 530005780 | Void or Withdrawn | 8744 | 530010884 | No Recognized Claim |
| 643 | 530000450 | No Recognized Claim | 4694 | 530005781 | Void or Withdrawn | 8745 | 530010885 | No Recognized Claim |
| 644 | 530000454 | No Eligible Purchases in Class Period | 4695 | 530005782 | Void or Withdrawn | 8746 | 530010886 | No Recognized Claim |
| 645 | 530000456 | No Recognized Claim | 4696 | 530005783 | Void or Withdrawn | 8747 | 530010887 | No Recognized Claim |
| 646 | 530000457 | No Recognized Claim | 4697 | 530005784 | Void or Withdrawn | 8748 | 530010888 | No Recognized Claim |
| 647 | 530000458 | No Recognized Claim | 4698 | 530005785 | Void or Withdrawn | 8749 | 530010889 | No Recognized Claim |
| 648 | 530000459 | No Recognized Claim | 4699 | 530005786 | Void or Withdrawn | 8750 | 530010890 | No Recognized Claim |
| 649 | 530000460 | No Recognized Claim | 4700 | 530005787 | Void or Withdrawn | 8751 | 530010891 | No Recognized Claim |
| 650 | 530000461 | No Recognized Claim | 4701 | 530005788 | Void or Withdrawn | 8752 | 530010892 | No Recognized Claim |
| 651 | 530000464 | No Recognized Claim | 4702 | 530005789 | Void or Withdrawn | 8753 | 530010893 | No Eligible Purchases in Class Period |
| 652 | 530000466 | No Recognized Claim | 4703 | 530005790 | Void or Withdrawn | 8754 | 530010894 | No Recognized Claim |
| 653 | 530000467 | No Recognized Claim | 4704 | 530005791 | Void or Withdrawn | 8755 | 530010895 | No Recognized Claim |
| 654 | 530000468 | No Recognized Claim | 4705 | 530005792 | Void or Withdrawn | 8756 | 530010896 | No Recognized Claim |
| 655 | 530000469 | No Recognized Claim | 4706 | 530005793 | Void or Withdrawn | 8757 | 530010897 | No Recognized Claim |
| 656 | 530000470 | No Recognized Claim | 4707 | 530005794 | Void or Withdrawn | 8758 | 530010898 | No Recognized Claim |
| 657 | 530000471 | No Recognized Claim | 4708 | 530005795 | Void or Withdrawn | 8759 | 530010899 | No Recognized Claim |
| 658 | 530000472 | No Recognized Claim | 4709 | 530005796 | Void or Withdrawn | 8760 | 530010900 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 659 | 530000474 | No Eligible Purchases in Class Period | 4710 | 530005797 | Void or Withdrawn | 8761 | 530010901 | No Recognized Claim |
| 660 | 530000476 | No Recognized Claim | 4711 | 530005798 | Void or Withdrawn | 8762 | 530010902 | No Recognized Claim |
| 661 | 530000477 | No Eligible Purchases in Class Period | 4712 | 530005799 | Void or Withdrawn | 8763 | 530010903 | No Recognized Claim |
| 662 | 530000480 | No Eligible Purchases in Class Period | 4713 | 530005800 | Void or Withdrawn | 8764 | 530010904 | No Recognized Claim |
| 663 | 530000482 | No Recognized Claim | 4714 | 530005801 | Void or Withdrawn | 8765 | 530010905 | No Recognized Claim |
| 664 | 530000483 | No Recognized Claim | 4715 | 530005802 | Void or Withdrawn | 8766 | 530010906 | No Recognized Claim |
| 665 | 530000484 | No Recognized Claim | 4716 | 530005803 | Void or Withdrawn | 8767 | 530010907 | No Recognized Claim |
| 666 | 530000485 | No Recognized Claim | 4717 | 530005804 | Void or Withdrawn | 8768 | 530010908 | No Recognized Claim |
| 667 | 530000486 | No Recognized Claim | 4718 | 530005805 | Void or Withdrawn | 8769 | 530010909 | No Recognized Claim |
| 668 | 530000487 | No Recognized Claim | 4719 | 530005806 | Void or Withdrawn | 8770 | 530010910 | No Recognized Claim |
| 669 | 530000488 | No Recognized Claim | 4720 | 530005807 | Void or Withdrawn | 8771 | 530010911 | No Recognized Claim |
| 670 | 530000489 | No Recognized Claim | 4721 | 530005808 | Void or Withdrawn | 8772 | 530010912 | No Recognized Claim |
| 671 | 530000490 | No Recognized Claim | 4722 | 530005809 | Void or Withdrawn | 8773 | 530010913 | No Recognized Claim |
| 672 | 530000491 | No Recognized Claim | 4723 | 530005810 | Void or Withdrawn | 8774 | 530010914 | No Recognized Claim |
| 673 | 530000492 | No Recognized Claim | 4724 | 530005811 | Void or Withdrawn | 8775 | 530010915 | No Recognized Claim |
| 674 | 530000493 | No Recognized Claim | 4725 | 530005812 | Void or Withdrawn | 8776 | 530010916 | No Recognized Claim |
| 675 | 530000494 | No Recognized Claim | 4726 | 530005813 | Void or Withdrawn | 8777 | 530010917 | No Recognized Claim |
| 676 | 530000496 | No Recognized Claim | 4727 | 530005814 | Void or Withdrawn | 8778 | 530010918 | No Recognized Claim |
| 677 | 530000499 | No Recognized Claim | 4728 | 530005815 | Void or Withdrawn | 8779 | 530010919 | No Recognized Claim |
| 678 | 530000503 | No Recognized Claim | 4729 | 530005816 | Void or Withdrawn | 8780 | 530010920 | No Recognized Claim |
| 679 | 530000504 | No Recognized Claim | 4730 | 530005817 | Void or Withdrawn | 8781 | 530010921 | No Recognized Claim |
| 680 | 530000505 | No Recognized Claim | 4731 | 530005818 | Void or Withdrawn | 8782 | 530010922 | No Recognized Claim |
| 681 | 530000506 | No Recognized Claim | 4732 | 530005819 | Void or Withdrawn | 8783 | 530010923 | No Recognized Claim |
| 682 | 530000507 | No Recognized Claim | 4733 | 530005820 | Void or Withdrawn | 8784 | 530010924 | No Recognized Claim |
| 683 | 530000508 | Duplicate Claim Form | 4734 | 530005821 | Void or Withdrawn | 8785 | 530010925 | No Recognized Claim |
| 684 | 530000516 | No Recognized Claim | 4735 | 530005822 | Void or Withdrawn | 8786 | 530010926 | No Recognized Claim |
| 685 | 530000518 | No Recognized Claim | 4736 | 530005823 | Void or Withdrawn | 8787 | 530010927 | No Recognized Claim |
| 686 | 530000520 | No Recognized Claim | 4737 | 530005824 | Void or Withdrawn | 8788 | 530010928 | No Recognized Claim |
| 687 | 530000521 | No Recognized Claim | 4738 | 530005825 | Void or Withdrawn | 8789 | 530010929 | No Recognized Claim |
| 688 | 530000522 | No Recognized Claim | 4739 | 530005826 | Void or Withdrawn | 8790 | 530010930 | No Recognized Claim |
| 689 | 530000523 | Condition of Ineligiblity Never Cured | 4740 | 530005827 | Void or Withdrawn | 8791 | 530010931 | No Recognized Claim |
| 690 | 530000524 | No Recognized Claim | 4741 | 530005828 | Void or Withdrawn | 8792 | 530010932 | No Recognized Claim |
| 691 | 530000526 | No Recognized Claim | 4742 | 530005829 | Void or Withdrawn | 8793 | 530010933 | No Recognized Claim |
| 692 | 530000527 | No Recognized Claim | 4743 | 530005830 | Void or Withdrawn | 8794 | 530010934 | No Recognized Claim |
| 693 | 530000529 | No Recognized Claim | 4744 | 530005831 | Void or Withdrawn | 8795 | 530010935 | No Recognized Claim |
| 694 | 530000530 | No Recognized Claim | 4745 | 530005832 | Void or Withdrawn | 8796 | 530010936 | No Recognized Claim |
| 695 | 530000531 | No Recognized Claim | 4746 | 530005833 | Void or Withdrawn | 8797 | 530010937 | No Recognized Claim |
| 696 | 530000532 | No Recognized Claim | 4747 | 530005834 | Void or Withdrawn | 8798 | 530010938 | No Recognized Claim |
| 697 | 530000533 | No Recognized Claim | 4748 | 530005835 | Void or Withdrawn | 8799 | 530010939 | No Recognized Claim |
| 698 | 530000534 | No Recognized Claim | 4749 | 530005836 | Void or Withdrawn | 8800 | 530010940 | No Recognized Claim |
| 699 | 530000535 | No Recognized Claim | 4750 | 530005837 | Void or Withdrawn | 8801 | 530010941 | No Recognized Claim |
| 700 | 530000536 | No Recognized Claim | 4751 | 530005838 | Void or Withdrawn | 8802 | 530010942 | No Recognized Claim |
| 701 | 530000541 | No Recognized Claim | 4752 | 530005839 | Void or Withdrawn | 8803 | 530010943 | No Recognized Claim |
| 702 | 530000543 | No Recognized Claim | 4753 | 530005840 | Void or Withdrawn | 8804 | 530010944 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 703 | 530000544 | No Recognized Claim | 4754 | 530005841 | Void or Withdrawn | 8805 | 530010945 | No Recognized Claim |
| 704 | 530000545 | No Recognized Claim | 4755 | 530005842 | Void or Withdrawn | 8806 | 530010946 | No Recognized Claim |
| 705 | 530000546 | No Recognized Claim | 4756 | 530005843 | Void or Withdrawn | 8807 | 530010947 | No Recognized Claim |
| 706 | 530000547 | No Recognized Claim | 4757 | 530005844 | Void or Withdrawn | 8808 | 530010948 | No Recognized Claim |
| 707 | 530000549 | No Recognized Claim | 4758 | 530005845 | Void or Withdrawn | 8809 | 530010949 | No Recognized Claim |
| 708 | 530000551 | No Recognized Claim | 4759 | 530005846 | Void or Withdrawn | 8810 | 530010950 | No Recognized Claim |
| 709 | 530000553 | No Recognized Claim | 4760 | 530005847 | Void or Withdrawn | 8811 | 530010951 | No Recognized Claim |
| 710 | 530000554 | No Recognized Claim | 4761 | 530005848 | Void or Withdrawn | 8812 | 530010952 | No Recognized Claim |
| 711 | 530000557 | No Recognized Claim | 4762 | 530005849 | Void or Withdrawn | 8813 | 530010953 | No Recognized Claim |
| 712 | 530000558 | No Recognized Claim | 4763 | 530005850 | Void or Withdrawn | 8814 | 530010954 | No Recognized Claim |
| 713 | 530000559 | No Recognized Claim | 4764 | 530005851 | Void or Withdrawn | 8815 | 530010955 | No Recognized Claim |
| 714 | 530000560 | No Recognized Claim | 4765 | 530005852 | Void or Withdrawn | 8816 | 530010956 | No Recognized Claim |
| 715 | 530000561 | No Recognized Claim | 4766 | 530005853 | Void or Withdrawn | 8817 | 530010957 | No Recognized Claim |
| 716 | 530000562 | No Recognized Claim | 4767 | 530005854 | Void or Withdrawn | 8818 | 530010958 | No Recognized Claim |
| 717 | 530000565 | No Recognized Claim | 4768 | 530005855 | Void or Withdrawn | 8819 | 530010959 | No Recognized Claim |
| 718 | 530000566 | No Recognized Claim | 4769 | 530005856 | Void or Withdrawn | 8820 | 530010960 | No Recognized Claim |
| 719 | 530000571 | No Recognized Claim | 4770 | 530005857 | Void or Withdrawn | 8821 | 530010961 | No Recognized Claim |
| 720 | 530000572 | No Recognized Claim | 4771 | 530005858 | Void or Withdrawn | 8822 | 530010962 | No Recognized Claim |
| 721 | 530000574 | No Recognized Claim | 4772 | 530005859 | Void or Withdrawn | 8823 | 530010963 | No Recognized Claim |
| 722 | 530000576 | No Recognized Claim | 4773 | 530005860 | Void or Withdrawn | 8824 | 530010964 | No Recognized Claim |
| 723 | 530000578 | No Recognized Claim | 4774 | 530005861 | Void or Withdrawn | 8825 | 530010965 | No Recognized Claim |
| 724 | 530000580 | No Recognized Claim | 4775 | 530005862 | Void or Withdrawn | 8826 | 530010966 | No Recognized Claim |
| 725 | 530000581 | No Recognized Claim | 4776 | 530005863 | Void or Withdrawn | 8827 | 530010967 | No Recognized Claim |
| 726 | 530000582 | No Recognized Claim | 4777 | 530005864 | Void or Withdrawn | 8828 | 530010969 | No Recognized Claim |
| 727 | 530000583 | No Recognized Claim | 4778 | 530005865 | Void or Withdrawn | 8829 | 530010970 | No Recognized Claim |
| 728 | 530000584 | No Recognized Claim | 4779 | 530005866 | Void or Withdrawn | 8830 | 530010971 | No Recognized Claim |
| 729 | 530000585 | No Recognized Claim | 4780 | 530005867 | Void or Withdrawn | 8831 | 530010972 | No Recognized Claim |
| 730 | 530000587 | No Eligible Purchases in Class Period | 4781 | 530005868 | Void or Withdrawn | 8832 | 530010973 | No Recognized Claim |
| 731 | 530000588 | No Eligible Purchases in Class Period | 4782 | 530005869 | Void or Withdrawn | 8833 | 530010974 | No Recognized Claim |
| 732 | 530000589 | No Eligible Purchases in Class Period | 4783 | 530005870 | Void or Withdrawn | 8834 | 530010975 | No Recognized Claim |
| 733 | 530000590 | No Eligible Purchases in Class Period | 4784 | 530005871 | Void or Withdrawn | 8835 | 530010976 | No Recognized Claim |
| 734 | 530000591 | No Eligible Purchases in Class Period | 4785 | 530005872 | Void or Withdrawn | 8836 | 530010977 | No Recognized Claim |
| 735 | 530000592 | No Eligible Purchases in Class Period | 4786 | 530005873 | Void or Withdrawn | 8837 | 530010978 | No Recognized Claim |
| 736 | 530000593 | No Recognized Claim | 4787 | 530005874 | Void or Withdrawn | 8838 | 530010979 | No Eligible Purchases in Class Period |
| 737 | 530000594 | No Recognized Claim | 4788 | 530005875 | Void or Withdrawn | 8839 | 530010980 | No Recognized Claim |
| 738 | 530000595 | No Recognized Claim | 4789 | 530005876 | Void or Withdrawn | 8840 | 530010981 | No Recognized Claim |
| 739 | 530000599 | No Eligible Purchases in Class Period | 4790 | 530005877 | Void or Withdrawn | 8841 | 530010982 | No Recognized Claim |
| 740 | 530000601 | No Recognized Claim | 4791 | 530005878 | Void or Withdrawn | 8842 | 530010983 | No Recognized Claim |
| 741 | 530000603 | No Eligible Purchases in Class Period | 4792 | 530005879 | Void or Withdrawn | 8843 | 530010984 | No Recognized Claim |
| 742 | 530000604 | No Eligible Purchases in Class Period | 4793 | 530005880 | Void or Withdrawn | 8844 | 530010985 | No Recognized Claim |
| 743 | 530000605 | No Recognized Claim | 4794 | 530005881 | Void or Withdrawn | 8845 | 530010986 | No Recognized Claim |
| 744 | 530000608 | No Recognized Claim | 4795 | 530005882 | Void or Withdrawn | 8846 | 530010987 | No Recognized Claim |
| 745 | 530000609 | No Recognized Claim | 4796 | 530005883 | Void or Withdrawn | 8847 | 530010988 | No Recognized Claim |
| 746 | 530000610 | No Recognized Claim | 4797 | 530005884 | Void or Withdrawn | 8848 | 530010989 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 747 | 530000611 | No Recognized Claim | 4798 | 530005885 | Void or Withdrawn | 8849 | 530010990 | No Recognized Claim |
| 748 | 530000612 | No Recognized Claim | 4799 | 530005886 | Void or Withdrawn | 8850 | 530010991 | No Recognized Claim |
| 749 | 530000613 | No Recognized Claim | 4800 | 530005887 | Void or Withdrawn | 8851 | 530010992 | No Recognized Claim |
| 750 | 530000614 | No Recognized Claim | 4801 | 530005888 | Void or Withdrawn | 8852 | 530010993 | No Recognized Claim |
| 751 | 530000615 | No Eligible Purchases in Class Period | 4802 | 530005889 | Void or Withdrawn | 8853 | 530010994 | No Recognized Claim |
| 752 | 530000616 | No Recognized Claim | 4803 | 530005890 | Void or Withdrawn | 8854 | 530010995 | No Recognized Claim |
| 753 | 530000619 | No Eligible Purchases in Class Period | 4804 | 530005891 | Void or Withdrawn | 8855 | 530010996 | No Recognized Claim |
| 754 | 530000620 | No Recognized Claim | 4805 | 530005892 | Void or Withdrawn | 8856 | 530010997 | No Recognized Claim |
| 755 | 530000622 | No Eligible Purchases in Class Period | 4806 | 530005893 | Void or Withdrawn | 8857 | 530010998 | No Recognized Claim |
| 756 | 530000625 | No Recognized Claim | 4807 | 530005894 | Void or Withdrawn | 8858 | 530010999 | No Recognized Claim |
| 757 | 530000626 | No Recognized Claim | 4808 | 530005895 | Void or Withdrawn | 8859 | 530011000 | No Recognized Claim |
| 758 | 530000627 | No Eligible Purchases in Class Period | 4809 | 530005896 | Void or Withdrawn | 8860 | 530011001 | No Recognized Claim |
| 759 | 530000628 | No Recognized Claim | 4810 | 530005897 | Void or Withdrawn | 8861 | 530011002 | No Recognized Claim |
| 760 | 530000631 | No Recognized Claim | 4811 | 530005898 | Void or Withdrawn | 8862 | 530011003 | No Recognized Claim |
| 761 | 530000632 | No Eligible Purchases in Class Period | 4812 | 530005899 | Void or Withdrawn | 8863 | 530011004 | No Recognized Claim |
| 762 | 530000633 | No Recognized Claim | 4813 | 530005900 | Void or Withdrawn | 8864 | 530011005 | No Recognized Claim |
| 763 | 530000634 | No Recognized Claim | 4814 | 530005901 | Void or Withdrawn | 8865 | 530011006 | No Recognized Claim |
| 764 | 530000636 | No Eligible Purchases in Class Period | 4815 | 530005902 | Void or Withdrawn | 8866 | 530011007 | No Recognized Claim |
| 765 | 530000637 | No Recognized Claim | 4816 | 530005903 | Void or Withdrawn | 8867 | 530011008 | No Recognized Claim |
| 766 | 530000641 | No Eligible Purchases in Class Period | 4817 | 530005904 | Void or Withdrawn | 8868 | 530011009 | No Recognized Claim |
| 767 | 530000642 | No Recognized Claim | 4818 | 530005905 | Void or Withdrawn | 8869 | 530011010 | No Recognized Claim |
| 768 | 530000643 | No Recognized Claim | 4819 | 530005906 | Void or Withdrawn | 8870 | 530011011 | No Recognized Claim |
| 769 | 530000644 | No Recognized Claim | 4820 | 530005907 | Void or Withdrawn | 8871 | 530011012 | No Recognized Claim |
| 770 | 530000646 | No Recognized Claim | 4821 | 530005908 | Void or Withdrawn | 8872 | 530011013 | No Recognized Claim |
| 771 | 530000651 | No Recognized Claim | 4822 | 530005909 | Void or Withdrawn | 8873 | 530011014 | No Recognized Claim |
| 772 | 530000652 | No Recognized Claim | 4823 | 530005910 | Void or Withdrawn | 8874 | 530011015 | No Recognized Claim |
| 773 | 530000653 | No Recognized Claim | 4824 | 530005911 | Void or Withdrawn | 8875 | 530011016 | No Recognized Claim |
| 774 | 530000656 | No Recognized Claim | 4825 | 530005912 | Void or Withdrawn | 8876 | 530011017 | No Recognized Claim |
| 775 | 530000657 | No Recognized Claim | 4826 | 530005913 | Void or Withdrawn | 8877 | 530011018 | No Recognized Claim |
| 776 | 530000659 | No Recognized Claim | 4827 | 530005914 | Void or Withdrawn | 8878 | 530011019 | No Recognized Claim |
| 777 | 530000660 | No Recognized Claim | 4828 | 530005915 | Void or Withdrawn | 8879 | 530011020 | No Recognized Claim |
| 778 | 530000664 | No Recognized Claim | 4829 | 530005916 | Void or Withdrawn | 8880 | 530011021 | No Recognized Claim |
| 779 | 530000666 | No Eligible Purchases in Class Period | 4830 | 530005917 | Void or Withdrawn | 8881 | 530011022 | No Recognized Claim |
| 780 | 530000667 | No Recognized Claim | 4831 | 530005918 | Void or Withdrawn | 8882 | 530011023 | No Recognized Claim |
| 781 | 530000669 | No Eligible Purchases in Class Period | 4832 | 530005919 | Void or Withdrawn | 8883 | 530011024 | No Recognized Claim |
| 782 | 530000670 | No Recognized Claim | 4833 | 530005920 | Void or Withdrawn | 8884 | 530011025 | No Recognized Claim |
| 783 | 530000672 | No Recognized Claim | 4834 | 530005921 | Void or Withdrawn | 8885 | 530011026 | No Recognized Claim |
| 784 | 530000677 | No Eligible Purchases in Class Period | 4835 | 530005922 | Void or Withdrawn | 8886 | 530011027 | No Recognized Claim |
| 785 | 530000679 | No Recognized Claim | 4836 | 530005923 | Void or Withdrawn | 8887 | 530011028 | No Recognized Claim |
| 786 | 530000680 | No Recognized Claim | 4837 | 530005924 | Void or Withdrawn | 8888 | 530011029 | No Recognized Claim |
| 787 | 530000683 | No Recognized Claim | 4838 | 530005925 | Void or Withdrawn | 8889 | 530011030 | No Recognized Claim |
| 788 | 530000684 | No Recognized Claim | 4839 | 530005926 | Void or Withdrawn | 8890 | 530011031 | No Recognized Claim |
| 789 | 530000691 | No Recognized Claim | 4840 | 530005927 | Void or Withdrawn | 8891 | 530011032 | No Recognized Claim |
| 790 | 530000693 | No Recognized Claim | 4841 | 530005928 | Void or Withdrawn | 8892 | 530011033 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 791 | 530000694 | No Recognized Claim | 4842 | 530005929 | Void or Withdrawn | 8893 | 530011034 | No Recognized Claim |
| 792 | 530000696 | No Recognized Claim | 4843 | 530005930 | Void or Withdrawn | 8894 | 530011035 | No Recognized Claim |
| 793 | 530000697 | No Recognized Claim | 4844 | 530005931 | Void or Withdrawn | 8895 | 530011036 | No Recognized Claim |
| 794 | 530000698 | No Recognized Claim | 4845 | 530005932 | Void or Withdrawn | 8896 | 530011037 | No Recognized Claim |
| 795 | 530000700 | No Eligible Purchases in Class Period | 4846 | 530005933 | Void or Withdrawn | 8897 | 530011038 | No Recognized Claim |
| 796 | 530000702 | No Recognized Claim | 4847 | 530005934 | Void or Withdrawn | 8898 | 530011039 | No Recognized Claim |
| 797 | 530000703 | No Recognized Claim | 4848 | 530005935 | Void or Withdrawn | 8899 | 530011040 | No Recognized Claim |
| 798 | 530000705 | No Eligible Purchases in Class Period | 4849 | 530005936 | Void or Withdrawn | 8900 | 530011041 | No Recognized Claim |
| 799 | 530000708 | No Recognized Claim | 4850 | 530005937 | Void or Withdrawn | 8901 | 530011042 | No Recognized Claim |
| 800 | 530000710 | No Recognized Claim | 4851 | 530005938 | Void or Withdrawn | 8902 | 530011043 | No Recognized Claim |
| 801 | 530000712 | No Recognized Claim | 4852 | 530005939 | Void or Withdrawn | 8903 | 530011044 | No Recognized Claim |
| 802 | 530000713 | No Eligible Purchases in Class Period | 4853 | 530005940 | Void or Withdrawn | 8904 | 530011045 | No Recognized Claim |
| 803 | 530000715 | No Eligible Purchases in Class Period | 4854 | 530005941 | Void or Withdrawn | 8905 | 530011046 | No Recognized Claim |
| 804 | 530000717 | No Eligible Purchases in Class Period | 4855 | 530005942 | Void or Withdrawn | 8906 | 530011047 | No Recognized Claim |
| 805 | 530000719 | No Recognized Claim | 4856 | 530005943 | Void or Withdrawn | 8907 | 530011048 | No Recognized Claim |
| 806 | 530000720 | No Recognized Claim | 4857 | 530005944 | Void or Withdrawn | 8908 | 530011049 | No Recognized Claim |
| 807 | 530000721 | No Recognized Claim | 4858 | 530005945 | Void or Withdrawn | 8909 | 530011050 | No Recognized Claim |
| 808 | 530000722 | No Eligible Purchases in Class Period | 4859 | 530005946 | Void or Withdrawn | 8910 | 530011051 | No Recognized Claim |
| 809 | 530000724 | No Recognized Claim | 4860 | 530005947 | Void or Withdrawn | 8911 | 530011052 | No Recognized Claim |
| 810 | 530000725 | No Recognized Claim | 4861 | 530005948 | Void or Withdrawn | 8912 | 530011053 | No Recognized Claim |
| 811 | 530000728 | No Recognized Claim | 4862 | 530005949 | Void or Withdrawn | 8913 | 530011054 | No Recognized Claim |
| 812 | 530000731 | No Recognized Claim | 4863 | 530005950 | Void or Withdrawn | 8914 | 530011055 | No Recognized Claim |
| 813 | 530000733 | No Recognized Claim | 4864 | 530005951 | Void or Withdrawn | 8915 | 530011056 | No Recognized Claim |
| 814 | 530000734 | No Recognized Claim | 4865 | 530005952 | Void or Withdrawn | 8916 | 530011057 | No Recognized Claim |
| 815 | 530000737 | No Recognized Claim | 4866 | 530005953 | Void or Withdrawn | 8917 | 530011058 | No Recognized Claim |
| 816 | 530000740 | No Recognized Claim | 4867 | 530005954 | Void or Withdrawn | 8918 | 530011059 | No Recognized Claim |
| 817 | 530000742 | No Recognized Claim | 4868 | 530005955 | Void or Withdrawn | 8919 | 530011060 | No Recognized Claim |
| 818 | 530000743 | No Recognized Claim | 4869 | 530005956 | Void or Withdrawn | 8920 | 530011061 | No Recognized Claim |
| 819 | 530000745 | No Recognized Claim | 4870 | 530005957 | Void or Withdrawn | 8921 | 530011062 | No Recognized Claim |
| 820 | 530000746 | No Recognized Claim | 4871 | 530005958 | Void or Withdrawn | 8922 | 530011063 | No Recognized Claim |
| 821 | 530000747 | No Recognized Claim | 4872 | 530005959 | Void or Withdrawn | 8923 | 530011064 | No Recognized Claim |
| 822 | 530000749 | No Recognized Claim | 4873 | 530005960 | Void or Withdrawn | 8924 | 530011065 | No Recognized Claim |
| 823 | 530000750 | No Recognized Claim | 4874 | 530005961 | Void or Withdrawn | 8925 | 530011066 | No Recognized Claim |
| 824 | 530000756 | No Recognized Claim | 4875 | 530005962 | Void or Withdrawn | 8926 | 530011067 | No Recognized Claim |
| 825 | 530000760 | No Eligible Purchases in Class Period | 4876 | 530005963 | Void or Withdrawn | 8927 | 530011068 | No Recognized Claim |
| 826 | 530000764 | No Recognized Claim | 4877 | 530005964 | Void or Withdrawn | 8928 | 530011069 | No Recognized Claim |
| 827 | 530000765 | No Recognized Claim | 4878 | 530005965 | Void or Withdrawn | 8929 | 530011070 | No Recognized Claim |
| 828 | 530000768 | No Recognized Claim | 4879 | 530005966 | Void or Withdrawn | 8930 | 530011071 | No Recognized Claim |
| 829 | 530000769 | No Recognized Claim | 4880 | 530005967 | Void or Withdrawn | 8931 | 530011072 | No Recognized Claim |
| 830 | 530000770 | No Recognized Claim | 4881 | 530005968 | Void or Withdrawn | 8932 | 530011073 | No Recognized Claim |
| 831 | 530000785 | No Recognized Claim | 4882 | 530005969 | Void or Withdrawn | 8933 | 530011074 | No Recognized Claim |
| 832 | 530000791 | No Recognized Claim | 4883 | 530005970 | Void or Withdrawn | 8934 | 530011075 | No Recognized Claim |
| 833 | 530000792 | No Recognized Claim | 4884 | 530005971 | Void or Withdrawn | 8935 | 530011076 | No Recognized Claim |
| 834 | 530000793 | No Recognized Claim | 4885 | 530005972 | Void or Withdrawn | 8936 | 530011077 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 835 | 530000794 | No Recognized Claim | 4886 | 530005973 | Void or Withdrawn | 8937 | 530011078 | No Recognized Claim |
| 836 | 530000795 | No Recognized Claim | 4887 | 530005974 | Void or Withdrawn | 8938 | 530011079 | No Recognized Claim |
| 837 | 530000796 | No Eligible Purchases in Class Period | 4888 | 530005975 | Void or Withdrawn | 8939 | 530011080 | No Recognized Claim |
| 838 | 530000797 | No Recognized Claim | 4889 | 530005976 | Void or Withdrawn | 8940 | 530011081 | No Recognized Claim |
| 839 | 530000798 | No Eligible Purchases in Class Period | 4890 | 530005977 | Void or Withdrawn | 8941 | 530011082 | No Recognized Claim |
| 840 | 530000799 | No Eligible Purchases in Class Period | 4891 | 530005978 | Void or Withdrawn | 8942 | 530011083 | No Recognized Claim |
| 841 | 530000805 | No Recognized Claim | 4892 | 530005979 | Void or Withdrawn | 8943 | 530011084 | No Recognized Claim |
| 842 | 530000807 | No Eligible Purchases in Class Period | 4893 | 530005980 | Void or Withdrawn | 8944 | 530011085 | No Recognized Claim |
| 843 | 530000808 | No Eligible Purchases in Class Period | 4894 | 530005981 | Void or Withdrawn | 8945 | 530011086 | No Recognized Claim |
| 844 | 530000809 | No Recognized Claim | 4895 | 530005982 | Void or Withdrawn | 8946 | 530011087 | No Recognized Claim |
| 845 | 530000811 | No Eligible Purchases in Class Period | 4896 | 530005983 | Void or Withdrawn | 8947 | 530011088 | No Recognized Claim |
| 846 | 530000814 | No Recognized Claim | 4897 | 530005984 | Void or Withdrawn | 8948 | 530011089 | No Recognized Claim |
| 847 | 530000816 | No Recognized Claim | 4898 | 530005985 | Void or Withdrawn | 8949 | 530011090 | No Recognized Claim |
| 848 | 530000818 | No Recognized Claim | 4899 | 530005986 | Void or Withdrawn | 8950 | 530011091 | No Recognized Claim |
| 849 | 530000823 | No Eligible Purchases in Class Period | 4900 | 530005987 | Void or Withdrawn | 8951 | 530011092 | No Recognized Claim |
| 850 | 530000829 | No Recognized Claim | 4901 | 530005988 | Void or Withdrawn | 8952 | 530011093 | No Recognized Claim |
| 851 | 530000830 | No Recognized Claim | 4902 | 530005989 | Void or Withdrawn | 8953 | 530011094 | No Recognized Claim |
| 852 | 530000832 | No Recognized Claim | 4903 | 530005990 | Void or Withdrawn | 8954 | 530011095 | No Recognized Claim |
| 853 | 530000833 | No Recognized Claim | 4904 | 530005991 | Void or Withdrawn | 8955 | 530011097 | No Recognized Claim |
| 854 | 530000837 | No Recognized Claim | 4905 | 530005992 | Void or Withdrawn | 8956 | 530011098 | No Recognized Claim |
| 855 | 530000839 | No Recognized Claim | 4906 | 530005993 | Void or Withdrawn | 8957 | 530011099 | No Recognized Claim |
| 856 | 530000843 | No Recognized Claim | 4907 | 530005994 | Void or Withdrawn | 8958 | 530011100 | No Recognized Claim |
| 857 | 530000845 | No Recognized Claim | 4908 | 530005995 | Void or Withdrawn | 8959 | 530011101 | No Recognized Claim |
| 858 | 530000846 | No Recognized Claim | 4909 | 530005996 | Void or Withdrawn | 8960 | 530011102 | No Recognized Claim |
| 859 | 530000847 | No Recognized Claim | 4910 | 530005997 | Void or Withdrawn | 8961 | 530011103 | No Recognized Claim |
| 860 | 530000849 | No Recognized Claim | 4911 | 530005998 | Void or Withdrawn | 8962 | 530011104 | No Recognized Claim |
| 861 | 530000850 | No Recognized Claim | 4912 | 530005999 | Void or Withdrawn | 8963 | 530011105 | No Recognized Claim |
| 862 | 530000851 | No Recognized Claim | 4913 | 530006000 | Void or Withdrawn | 8964 | 530011106 | No Recognized Claim |
| 863 | 530000852 | No Recognized Claim | 4914 | 530006001 | Void or Withdrawn | 8965 | 530011107 | No Recognized Claim |
| 864 | 530000853 | No Recognized Claim | 4915 | 530006002 | Void or Withdrawn | 8966 | 530011108 | No Recognized Claim |
| 865 | 530000854 | No Recognized Claim | 4916 | 530006003 | Void or Withdrawn | 8967 | 530011109 | No Recognized Claim |
| 866 | 530000855 | No Recognized Claim | 4917 | 530006004 | Void or Withdrawn | 8968 | 530011110 | No Recognized Claim |
| 867 | 530000856 | No Recognized Claim | 4918 | 530006005 | Void or Withdrawn | 8969 | 530011111 | No Recognized Claim |
| 868 | 530000857 | No Recognized Claim | 4919 | 530006006 | Void or Withdrawn | 8970 | 530011112 | No Recognized Claim |
| 869 | 530000860 | No Recognized Claim | 4920 | 530006007 | Void or Withdrawn | 8971 | 530011113 | No Recognized Claim |
| 870 | 530000861 | No Recognized Claim | 4921 | 530006008 | Void or Withdrawn | 8972 | 530011114 | No Recognized Claim |
| 871 | 530000862 | No Recognized Claim | 4922 | 530006009 | Void or Withdrawn | 8973 | 530011115 | No Recognized Claim |
| 872 | 530000863 | No Recognized Claim | 4923 | 530006010 | Void or Withdrawn | 8974 | 530011116 | No Recognized Claim |
| 873 | 530000864 | No Recognized Claim | 4924 | 530006011 | Void or Withdrawn | 8975 | 530011117 | No Recognized Claim |
| 874 | 530000865 | No Recognized Claim | 4925 | 530006012 | Void or Withdrawn | 8976 | 530011118 | No Recognized Claim |
| 875 | 530000866 | No Recognized Claim | 4926 | 530006013 | Void or Withdrawn | 8977 | 530011119 | No Recognized Claim |
| 876 | 530000867 | No Eligible Purchases in Class Period | 4927 | 530006014 | Void or Withdrawn | 8978 | 530011120 | No Recognized Claim |
| 877 | 530000869 | No Eligible Purchases in Class Period | 4928 | 530006015 | Void or Withdrawn | 8979 | 530011121 | No Recognized Claim |
| 878 | 530000872 | No Eligible Purchases in Class Period | 4929 | 530006016 | Void or Withdrawn | 8980 | 530011122 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 879 | 530000873 | No Eligible Purchases in Class Period | 4930 | 530006017 | Void or Withdrawn | 8981 | 530011123 | No Recognized Claim |
| 880 | 530000875 | No Eligible Purchases in Class Period | 4931 | 530006018 | Void or Withdrawn | 8982 | 530011124 | No Recognized Claim |
| 881 | 530000876 | No Recognized Claim | 4932 | 530006019 | Void or Withdrawn | 8983 | 530011125 | No Recognized Claim |
| 882 | 530000877 | No Eligible Purchases in Class Period | 4933 | 530006020 | Void or Withdrawn | 8984 | 530011126 | No Recognized Claim |
| 883 | 530000878 | No Recognized Claim | 4934 | 530006021 | Void or Withdrawn | 8985 | 530011127 | No Recognized Claim |
| 884 | 530000879 | No Recognized Claim | 4935 | 530006022 | Void or Withdrawn | 8986 | 530011128 | No Recognized Claim |
| 885 | 530000880 | No Recognized Claim | 4936 | 530006023 | Void or Withdrawn | 8987 | 530011129 | No Recognized Claim |
| 886 | 530000881 | No Recognized Claim | 4937 | 530006024 | Void or Withdrawn | 8988 | 530011130 | No Recognized Claim |
| 887 | 530000882 | No Recognized Claim | 4938 | 530006025 | Void or Withdrawn | 8989 | 530011131 | No Recognized Claim |
| 888 | 530000884 | No Recognized Claim | 4939 | 530006026 | Void or Withdrawn | 8990 | 530011132 | No Recognized Claim |
| 889 | 530000885 | No Recognized Claim | 4940 | 530006027 | Void or Withdrawn | 8991 | 530011133 | No Recognized Claim |
| 890 | 530000886 | No Eligible Purchases in Class Period | 4941 | 530006028 | Void or Withdrawn | 8992 | 530011134 | No Recognized Claim |
| 891 | 530000887 | No Eligible Purchases in Class Period | 4942 | 530006029 | Void or Withdrawn | 8993 | 530011135 | No Recognized Claim |
| 892 | 530000889 | Condition of Ineligiblity Never Cured | 4943 | 530006030 | Void or Withdrawn | 8994 | 530011136 | No Recognized Claim |
| 893 | 530000890 | No Recognized Claim | 4944 | 530006031 | Void or Withdrawn | 8995 | 530011137 | No Recognized Claim |
| 894 | 530000891 | No Eligible Purchases in Class Period | 4945 | 530006032 | Void or Withdrawn | 8996 | 530011138 | No Recognized Claim |
| 895 | 530000892 | No Recognized Claim | 4946 | 530006033 | Void or Withdrawn | 8997 | 530011139 | No Recognized Claim |
| 896 | 530000893 | No Recognized Claim | 4947 | 530006034 | Void or Withdrawn | 8998 | 530011140 | No Recognized Claim |
| 897 | 530000895 | No Recognized Claim | 4948 | 530006035 | Void or Withdrawn | 8999 | 530011141 | No Recognized Claim |
| 898 | 530000897 | No Recognized Claim | 4949 | 530006036 | Void or Withdrawn | 9000 | 530011142 | No Recognized Claim |
| 899 | 530000898 | No Recognized Claim | 4950 | 530006037 | Void or Withdrawn | 9001 | 530011143 | No Recognized Claim |
| 900 | 530000899 | No Recognized Claim | 4951 | 530006038 | Void or Withdrawn | 9002 | 530011144 | No Recognized Claim |
| 901 | 530000901 | No Recognized Claim | 4952 | 530006039 | Void or Withdrawn | 9003 | 530011145 | No Recognized Claim |
| 902 | 530000902 | No Recognized Claim | 4953 | 530006040 | Void or Withdrawn | 9004 | 530011146 | No Recognized Claim |
| 903 | 530000903 | No Recognized Claim | 4954 | 530006041 | Void or Withdrawn | 9005 | 530011147 | No Recognized Claim |
| 904 | 530000904 | No Recognized Claim | 4955 | 530006042 | Void or Withdrawn | 9006 | 530011148 | No Recognized Claim |
| 905 | 530000905 | No Eligible Purchases in Class Period | 4956 | 530006043 | Void or Withdrawn | 9007 | 530011150 | No Recognized Claim |
| 906 | 530000906 | No Recognized Claim | 4957 | 530006044 | Void or Withdrawn | 9008 | 530011151 | No Recognized Claim |
| 907 | 530000910 | No Recognized Claim | 4958 | 530006045 | Void or Withdrawn | 9009 | 530011152 | No Recognized Claim |
| 908 | 530000911 | No Eligible Purchases in Class Period | 4959 | 530006046 | Void or Withdrawn | 9010 | 530011153 | No Recognized Claim |
| 909 | 530000914 | No Recognized Claim | 4960 | 530006047 | Void or Withdrawn | 9011 | 530011154 | No Recognized Claim |
| 910 | 530000915 | No Recognized Claim | 4961 | 530006048 | Void or Withdrawn | 9012 | 530011155 | No Recognized Claim |
| 911 | 530000916 | No Recognized Claim | 4962 | 530006049 | Void or Withdrawn | 9013 | 530011156 | No Recognized Claim |
| 912 | 530000917 | No Recognized Claim | 4963 | 530006050 | Void or Withdrawn | 9014 | 530011157 | No Recognized Claim |
| 913 | 530000918 | No Recognized Claim | 4964 | 530006051 | Void or Withdrawn | 9015 | 530011158 | No Recognized Claim |
| 914 | 530000919 | No Recognized Claim | 4965 | 530006052 | Void or Withdrawn | 9016 | 530011159 | No Recognized Claim |
| 915 | 530000921 | No Recognized Claim | 4966 | 530006053 | Void or Withdrawn | 9017 | 530011160 | No Recognized Claim |
| 916 | 530000924 | Condition of Ineligiblity Never Cured | 4967 | 530006054 | Void or Withdrawn | 9018 | 530011161 | No Recognized Claim |
| 917 | 530000925 | No Recognized Claim | 4968 | 530006055 | Void or Withdrawn | 9019 | 530011162 | No Recognized Claim |
| 918 | 530000926 | No Recognized Claim | 4969 | 530006056 | Void or Withdrawn | 9020 | 530011163 | No Recognized Claim |
| 919 | 530000929 | No Recognized Claim | 4970 | 530006057 | Void or Withdrawn | 9021 | 530011164 | No Recognized Claim |
| 920 | 530000930 | No Recognized Claim | 4971 | 530006058 | Void or Withdrawn | 9022 | 530011165 | No Recognized Claim |
| 921 | 530000933 | No Recognized Claim | 4972 | 530006059 | Void or Withdrawn | 9023 | 530011166 | No Recognized Claim |
| 922 | 530000935 | No Eligible Purchases in Class Period | 4973 | 530006060 | Void or Withdrawn | 9024 | 530011167 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 923 | 530000937 | No Recognized Claim | 4974 | 530006061 | Void or Withdrawn | 9025 | 530011168 | No Recognized Claim |
| 924 | 530000938 | No Recognized Claim | 4975 | 530006062 | Void or Withdrawn | 9026 | 530011169 | No Recognized Claim |
| 925 | 530000939 | No Recognized Claim | 4976 | 530006063 | Void or Withdrawn | 9027 | 530011170 | No Recognized Claim |
| 926 | 530000940 | No Recognized Claim | 4977 | 530006064 | Void or Withdrawn | 9028 | 530011171 | No Recognized Claim |
| 927 | 530000944 | Condition of Ineligiblity Never Cured | 4978 | 530006065 | Void or Withdrawn | 9029 | 530011172 | No Recognized Claim |
| 928 | 530000945 | Condition of Ineligiblity Never Cured | 4979 | 530006066 | Void or Withdrawn | 9030 | 530011173 | No Recognized Claim |
| 929 | 530000946 | No Recognized Claim | 4980 | 530006067 | Void or Withdrawn | 9031 | 530011174 | No Recognized Claim |
| 930 | 530000947 | No Recognized Claim | 4981 | 530006068 | Void or Withdrawn | 9032 | 530011175 | No Recognized Claim |
| 931 | 530000948 | No Recognized Claim | 4982 | 530006069 | Void or Withdrawn | 9033 | 530011176 | No Recognized Claim |
| 932 | 530000949 | No Eligible Purchases in Class Period | 4983 | 530006070 | Void or Withdrawn | 9034 | 530011177 | No Recognized Claim |
| 933 | 530000952 | Condition of Ineligiblity Never Cured | 4984 | 530006071 | Void or Withdrawn | 9035 | 530011178 | No Recognized Claim |
| 934 | 530000953 | No Recognized Claim | 4985 | 530006072 | Void or Withdrawn | 9036 | 530011179 | No Recognized Claim |
| 935 | 530000957 | No Recognized Claim | 4986 | 530006073 | Void or Withdrawn | 9037 | 530011180 | No Recognized Claim |
| 936 | 530000961 | No Recognized Claim | 4987 | 530006074 | Void or Withdrawn | 9038 | 530011181 | No Recognized Claim |
| 937 | 530000962 | No Eligible Purchases in Class Period | 4988 | 530006075 | Void or Withdrawn | 9039 | 530011182 | No Recognized Claim |
| 938 | 530000964 | No Recognized Claim | 4989 | 530006076 | Void or Withdrawn | 9040 | 530011183 | No Recognized Claim |
| 939 | 530000969 | No Eligible Purchases in Class Period | 4990 | 530006077 | Void or Withdrawn | 9041 | 530011184 | No Recognized Claim |
| 940 | 530000971 | No Recognized Claim | 4991 | 530006078 | Void or Withdrawn | 9042 | 530011185 | No Recognized Claim |
| 941 | 530000973 | No Recognized Claim | 4992 | 530006079 | Void or Withdrawn | 9043 | 530011186 | No Recognized Claim |
| 942 | 530000974 | No Eligible Purchases in Class Period | 4993 | 530006080 | Void or Withdrawn | 9044 | 530011187 | No Recognized Claim |
| 943 | 530000976 | No Recognized Claim | 4994 | 530006081 | Void or Withdrawn | 9045 | 530011188 | No Recognized Claim |
| 944 | 530000977 | No Recognized Claim | 4995 | 530006082 | Void or Withdrawn | 9046 | 530011189 | No Recognized Claim |
| 945 | 530000979 | No Recognized Claim | 4996 | 530006083 | Void or Withdrawn | 9047 | 530011190 | No Recognized Claim |
| 946 | 530000981 | No Recognized Claim | 4997 | 530006084 | Void or Withdrawn | 9048 | 530011191 | No Recognized Claim |
| 947 | 530000982 | No Recognized Claim | 4998 | 530006085 | Void or Withdrawn | 9049 | 530011192 | No Recognized Claim |
| 948 | 530000986 | No Eligible Purchases in Class Period | 4999 | 530006086 | Void or Withdrawn | 9050 | 530011193 | No Recognized Claim |
| 949 | 530000988 | No Eligible Purchases in Class Period | 5000 | 530006087 | Void or Withdrawn | 9051 | 530011194 | No Recognized Claim |
| 950 | 530000990 | No Recognized Claim | 5001 | 530006088 | Void or Withdrawn | 9052 | 530011195 | No Recognized Claim |
| 951 | 530000991 | No Eligible Purchases in Class Period | 5002 | 530006089 | Void or Withdrawn | 9053 | 530011196 | No Recognized Claim |
| 952 | 530000992 | No Recognized Claim | 5003 | 530006090 | Void or Withdrawn | 9054 | 530011197 | No Recognized Claim |
| 953 | 530000994 | No Recognized Claim | 5004 | 530006091 | Void or Withdrawn | 9055 | 530011198 | No Recognized Claim |
| 954 | 530000995 | No Recognized Claim | 5005 | 530006092 | Void or Withdrawn | 9056 | 530011199 | No Recognized Claim |
| 955 | 530000996 | No Recognized Claim | 5006 | 530006093 | Void or Withdrawn | 9057 | 530011200 | No Recognized Claim |
| 956 | 530000997 | No Recognized Claim | 5007 | 530006094 | Void or Withdrawn | 9058 | 530011201 | No Recognized Claim |
| 957 | 530000998 | No Eligible Purchases in Class Period | 5008 | 530006095 | Void or Withdrawn | 9059 | 530011202 | No Recognized Claim |
| 958 | 530001001 | No Recognized Claim | 5009 | 530006096 | Void or Withdrawn | 9060 | 530011203 | No Recognized Claim |
| 959 | 530001002 | No Recognized Claim | 5010 | 530006097 | Void or Withdrawn | 9061 | 530011204 | No Recognized Claim |
| 960 | 530001003 | No Recognized Claim | 5011 | 530006098 | Void or Withdrawn | 9062 | 530011206 | No Recognized Claim |
| 961 | 530001004 | Void or Withdrawn | 5012 | 530006099 | Void or Withdrawn | 9063 | 530011207 | No Recognized Claim |
| 962 | 530001006 | No Eligible Purchases in Class Period | 5013 | 530006100 | Void or Withdrawn | 9064 | 530011208 | No Recognized Claim |
| 963 | 530001007 | No Recognized Claim | 5014 | 530006101 | Void or Withdrawn | 9065 | 530011209 | No Recognized Claim |
| 964 | 530001008 | No Recognized Claim | 5015 | 530006102 | Void or Withdrawn | 9066 | 530011210 | No Recognized Claim |
| 965 | 530001009 | Void or Withdrawn | 5016 | 530006103 | Void or Withdrawn | 9067 | 530011211 | No Recognized Claim |
| 966 | 530001010 | No Eligible Purchases in Class Period | 5017 | 530006104 | Void or Withdrawn | 9068 | 530011212 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 967 | 530001011 | No Eligible Purchases in Class Period | 5018 | 530006105 | Void or Withdrawn | 9069 | 530011213 | No Recognized Claim |
| 968 | 530001012 | No Recognized Claim | 5019 | 530006106 | Void or Withdrawn | 9070 | 530011214 | No Recognized Claim |
| 969 | 530001013 | No Recognized Claim | 5020 | 530006107 | Void or Withdrawn | 9071 | 530011215 | No Eligible Purchases in Class Period |
| 970 | 530001014 | Condition of Ineligiblity Never Cured | 5021 | 530006108 | Void or Withdrawn | 9072 | 530011216 | No Recognized Claim |
| 971 | 530001015 | No Recognized Claim | 5022 | 530006109 | Void or Withdrawn | 9073 | 530011217 | No Recognized Claim |
| 972 | 530001016 | No Recognized Claim | 5023 | 530006110 | Void or Withdrawn | 9074 | 530011218 | No Recognized Claim |
| 973 | 530001017 | No Recognized Claim | 5024 | 530006111 | Void or Withdrawn | 9075 | 530011219 | No Recognized Claim |
| 974 | 530001018 | No Recognized Claim | 5025 | 530006112 | Void or Withdrawn | 9076 | 530011220 | No Recognized Claim |
| 975 | 530001019 | No Recognized Claim | 5026 | 530006113 | Void or Withdrawn | 9077 | 530011221 | No Recognized Claim |
| 976 | 530001021 | No Eligible Purchases in Class Period | 5027 | 530006114 | Void or Withdrawn | 9078 | 530011222 | No Recognized Claim |
| 977 | 530001023 | No Recognized Claim | 5028 | 530006115 | Void or Withdrawn | 9079 | 530011223 | No Recognized Claim |
| 978 | 530001024 | No Eligible Purchases in Class Period | 5029 | 530006116 | Void or Withdrawn | 9080 | 530011224 | No Recognized Claim |
| 979 | 530001026 | No Recognized Claim | 5030 | 530006117 | Void or Withdrawn | 9081 | 530011225 | No Recognized Claim |
| 980 | 530001027 | No Recognized Claim | 5031 | 530006118 | Void or Withdrawn | 9082 | 530011226 | No Recognized Claim |
| 981 | 530001028 | No Recognized Claim | 5032 | 530006119 | Void or Withdrawn | 9083 | 530011227 | No Recognized Claim |
| 982 | 530001029 | No Eligible Purchases in Class Period | 5033 | 530006120 | Void or Withdrawn | 9084 | 530011228 | No Recognized Claim |
| 983 | 530001030 | No Recognized Claim | 5034 | 530006121 | Void or Withdrawn | 9085 | 530011229 | No Recognized Claim |
| 984 | 530001031 | No Recognized Claim | 5035 | 530006122 | Void or Withdrawn | 9086 | 530011230 | No Recognized Claim |
| 985 | 530001032 | No Recognized Claim | 5036 | 530006123 | Void or Withdrawn | 9087 | 530011231 | No Recognized Claim |
| 986 | 530001034 | No Recognized Claim | 5037 | 530006124 | Void or Withdrawn | 9088 | 530011232 | No Recognized Claim |
| 987 | 530001040 | No Recognized Claim | 5038 | 530006125 | Void or Withdrawn | 9089 | 530011233 | No Recognized Claim |
| 988 | 530001041 | No Recognized Claim | 5039 | 530006126 | Void or Withdrawn | 9090 | 530011234 | No Recognized Claim |
| 989 | 530001042 | No Recognized Claim | 5040 | 530006127 | Void or Withdrawn | 9091 | 530011235 | No Recognized Claim |
| 990 | 530001043 | No Recognized Claim | 5041 | 530006128 | Void or Withdrawn | 9092 | 530011236 | No Recognized Claim |
| 991 | 530001044 | No Recognized Claim | 5042 | 530006129 | Void or Withdrawn | 9093 | 530011237 | No Recognized Claim |
| 992 | 530001046 | No Recognized Claim | 5043 | 530006130 | Void or Withdrawn | 9094 | 530011238 | No Recognized Claim |
| 993 | 530001047 | No Recognized Claim | 5044 | 530006131 | Void or Withdrawn | 9095 | 530011239 | No Recognized Claim |
| 994 | 530001048 | No Recognized Claim | 5045 | 530006132 | Void or Withdrawn | 9096 | 530011240 | No Recognized Claim |
| 995 | 530001049 | No Recognized Claim | 5046 | 530006133 | Void or Withdrawn | 9097 | 530011241 | No Recognized Claim |
| 996 | 530001050 | No Recognized Claim | 5047 | 530006134 | Void or Withdrawn | 9098 | 530011242 | No Recognized Claim |
| 997 | 530001052 | No Eligible Purchases in Class Period | 5048 | 530006135 | Void or Withdrawn | 9099 | 530011243 | No Recognized Claim |
| 998 | 530001053 | No Recognized Claim | 5049 | 530006136 | Void or Withdrawn | 9100 | 530011244 | No Eligible Purchases in Class Period |
| 999 | 530001054 | No Recognized Claim | 5050 | 530006137 | Void or Withdrawn | 9101 | 530011245 | No Eligible Purchases in Class Period |
| 1000 | 530001055 | No Recognized Claim | 5051 | 530006138 | Void or Withdrawn | 9102 | 530011246 | No Recognized Claim |
| 1001 | 530001056 | No Recognized Claim | 5052 | 530006139 | Void or Withdrawn | 9103 | 530011247 | No Recognized Claim |
| 1002 | 530001057 | No Recognized Claim | 5053 | 530006140 | Void or Withdrawn | 9104 | 530011248 | No Recognized Claim |
| 1003 | 530001058 | No Recognized Claim | 5054 | 530006141 | Void or Withdrawn | 9105 | 530011249 | No Recognized Claim |
| 1004 | 530001059 | No Eligible Purchases in Class Period | 5055 | 530006142 | Void or Withdrawn | 9106 | 530011250 | No Recognized Claim |
| 1005 | 530001060 | No Recognized Claim | 5056 | 530006143 | Void or Withdrawn | 9107 | 530011251 | No Recognized Claim |
| 1006 | 530001061 | No Eligible Purchases in Class Period | 5057 | 530006144 | Void or Withdrawn | 9108 | 530011252 | No Recognized Claim |
| 1007 | 530001062 | No Recognized Claim | 5058 | 530006145 | Void or Withdrawn | 9109 | 530011253 | No Recognized Claim |
| 1008 | 530001063 | No Recognized Claim | 5059 | 530006146 | Void or Withdrawn | 9110 | 530011254 | No Recognized Claim |
| 1009 | 530001064 | No Recognized Claim | 5060 | 530006147 | Void or Withdrawn | 9111 | 530011255 | No Recognized Claim |
| 1010 | 530001065 | No Recognized Claim | 5061 | 530006148 | Void or Withdrawn | 9112 | 530011256 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1011 | 530001066 | No Recognized Claim | 5062 | 530006149 | Void or Withdrawn | 9113 | 530011257 | No Recognized Claim |
| 1012 | 530001070 | No Recognized Claim | 5063 | 530006150 | Void or Withdrawn | 9114 | 530011258 | No Recognized Claim |
| 1013 | 530001071 | No Recognized Claim | 5064 | 530006151 | Void or Withdrawn | 9115 | 530011259 | No Recognized Claim |
| 1014 | 530001072 | No Recognized Claim | 5065 | 530006152 | Void or Withdrawn | 9116 | 530011260 | No Recognized Claim |
| 1015 | 530001073 | No Recognized Claim | 5066 | 530006153 | Void or Withdrawn | 9117 | 530011261 | No Recognized Claim |
| 1016 | 530001075 | No Recognized Claim | 5067 | 530006154 | Void or Withdrawn | 9118 | 530011262 | No Recognized Claim |
| 1017 | 530001076 | No Recognized Claim | 5068 | 530006155 | Void or Withdrawn | 9119 | 530011263 | No Recognized Claim |
| 1018 | 530001079 | No Recognized Claim | 5069 | 530006156 | Void or Withdrawn | 9120 | 530011264 | No Recognized Claim |
| 1019 | 530001080 | No Recognized Claim | 5070 | 530006157 | Void or Withdrawn | 9121 | 530011265 | No Recognized Claim |
| 1020 | 530001081 | No Recognized Claim | 5071 | 530006158 | Void or Withdrawn | 9122 | 530011266 | No Recognized Claim |
| 1021 | 530001082 | No Eligible Purchases in Class Period | 5072 | 530006159 | Void or Withdrawn | 9123 | 530011267 | No Recognized Claim |
| 1022 | 530001083 | No Recognized Claim | 5073 | 530006160 | Void or Withdrawn | 9124 | 530011268 | No Recognized Claim |
| 1023 | 530001084 | No Recognized Claim | 5074 | 530006161 | Void or Withdrawn | 9125 | 530011269 | No Recognized Claim |
| 1024 | 530001085 | No Recognized Claim | 5075 | 530006162 | Void or Withdrawn | 9126 | 530011270 | No Recognized Claim |
| 1025 | 530001086 | No Eligible Purchases in Class Period | 5076 | 530006163 | Void or Withdrawn | 9127 | 530011271 | No Recognized Claim |
| 1026 | 530001088 | No Recognized Claim | 5077 | 530006164 | Void or Withdrawn | 9128 | 530011272 | No Recognized Claim |
| 1027 | 530001089 | No Recognized Claim | 5078 | 530006165 | Void or Withdrawn | 9129 | 530011273 | No Recognized Claim |
| 1028 | 530001090 | No Recognized Claim | 5079 | 530006166 | Void or Withdrawn | 9130 | 530011274 | No Recognized Claim |
| 1029 | 530001091 | No Recognized Claim | 5080 | 530006167 | Void or Withdrawn | 9131 | 530011275 | No Recognized Claim |
| 1030 | 530001092 | No Recognized Claim | 5081 | 530006168 | Void or Withdrawn | 9132 | 530011276 | No Recognized Claim |
| 1031 | 530001093 | No Recognized Claim | 5082 | 530006169 | Void or Withdrawn | 9133 | 530011277 | No Recognized Claim |
| 1032 | 530001094 | No Recognized Claim | 5083 | 530006170 | Void or Withdrawn | 9134 | 530011278 | No Recognized Claim |
| 1033 | 530001095 | No Recognized Claim | 5084 | 530006171 | Void or Withdrawn | 9135 | 530011279 | No Recognized Claim |
| 1034 | 530001096 | No Recognized Claim | 5085 | 530006172 | Void or Withdrawn | 9136 | 530011280 | No Recognized Claim |
| 1035 | 530001097 | No Recognized Claim | 5086 | 530006173 | Void or Withdrawn | 9137 | 530011281 | No Recognized Claim |
| 1036 | 530001098 | No Recognized Claim | 5087 | 530006174 | Void or Withdrawn | 9138 | 530011282 | No Recognized Claim |
| 1037 | 530001099 | No Recognized Claim | 5088 | 530006175 | Void or Withdrawn | 9139 | 530011283 | No Recognized Claim |
| 1038 | 530001100 | No Recognized Claim | 5089 | 530006176 | Void or Withdrawn | 9140 | 530011284 | No Recognized Claim |
| 1039 | 530001101 | No Recognized Claim | 5090 | 530006177 | Void or Withdrawn | 9141 | 530011285 | No Recognized Claim |
| 1040 | 530001102 | No Eligible Purchases in Class Period | 5091 | 530006178 | Void or Withdrawn | 9142 | 530011286 | No Recognized Claim |
| 1041 | 530001103 | No Recognized Claim | 5092 | 530006179 | Void or Withdrawn | 9143 | 530011287 | No Recognized Claim |
| 1042 | 530001104 | No Recognized Claim | 5093 | 530006180 | Void or Withdrawn | 9144 | 530011288 | No Recognized Claim |
| 1043 | 530001105 | No Recognized Claim | 5094 | 530006181 | Void or Withdrawn | 9145 | 530011289 | No Recognized Claim |
| 1044 | 530001106 | No Eligible Purchases in Class Period | 5095 | 530006182 | Void or Withdrawn | 9146 | 530011290 | No Recognized Claim |
| 1045 | 530001107 | No Eligible Purchases in Class Period | 5096 | 530006183 | Void or Withdrawn | 9147 | 530011291 | No Recognized Claim |
| 1046 | 530001108 | No Recognized Claim | 5097 | 530006184 | Void or Withdrawn | 9148 | 530011292 | No Recognized Claim |
| 1047 | 530001109 | No Recognized Claim | 5098 | 530006185 | Void or Withdrawn | 9149 | 530011293 | No Recognized Claim |
| 1048 | 530001110 | No Recognized Claim | 5099 | 530006186 | Void or Withdrawn | 9150 | 530011294 | No Recognized Claim |
| 1049 | 530001111 | No Recognized Claim | 5100 | 530006187 | Void or Withdrawn | 9151 | 530011295 | No Recognized Claim |
| 1050 | 530001113 | No Recognized Claim | 5101 | 530006188 | Void or Withdrawn | 9152 | 530011296 | No Recognized Claim |
| 1051 | 530001114 | No Recognized Claim | 5102 | 530006189 | Void or Withdrawn | 9153 | 530011297 | No Recognized Claim |
| 1052 | 530001115 | No Recognized Claim | 5103 | 530006190 | Void or Withdrawn | 9154 | 530011298 | No Eligible Purchases in Class Period |
| 1053 | 530001116 | No Eligible Purchases in Class Period | 5104 | 530006191 | Void or Withdrawn | 9155 | 530011299 | No Recognized Claim |
| 1054 | 530001118 | No Recognized Claim | 5105 | 530006192 | Void or Withdrawn | 9156 | 530011300 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1055 | 530001119 | No Recognized Claim | 5106 | 530006193 | Void or Withdrawn | 9157 | 530011301 | No Recognized Claim |
| 1056 | 530001120 | No Recognized Claim | 5107 | 530006194 | Void or Withdrawn | 9158 | 530011302 | No Recognized Claim |
| 1057 | 530001121 | No Recognized Claim | 5108 | 530006195 | Void or Withdrawn | 9159 | 530011303 | No Recognized Claim |
| 1058 | 530001122 | No Recognized Claim | 5109 | 530006196 | Void or Withdrawn | 9160 | 530011304 | No Recognized Claim |
| 1059 | 530001123 | No Recognized Claim | 5110 | 530006197 | Void or Withdrawn | 9161 | 530011305 | No Recognized Claim |
| 1060 | 530001124 | No Recognized Claim | 5111 | 530006198 | Void or Withdrawn | 9162 | 530011306 | No Recognized Claim |
| 1061 | 530001125 | No Recognized Claim | 5112 | 530006199 | Void or Withdrawn | 9163 | 530011307 | No Recognized Claim |
| 1062 | 530001126 | No Recognized Claim | 5113 | 530006200 | Void or Withdrawn | 9164 | 530011308 | No Recognized Claim |
| 1063 | 530001127 | No Recognized Claim | 5114 | 530006201 | Void or Withdrawn | 9165 | 530011309 | No Recognized Claim |
| 1064 | 530001128 | No Recognized Claim | 5115 | 530006202 | Void or Withdrawn | 9166 | 530011310 | No Recognized Claim |
| 1065 | 530001129 | No Recognized Claim | 5116 | 530006203 | Void or Withdrawn | 9167 | 530011311 | No Recognized Claim |
| 1066 | 530001130 | No Recognized Claim | 5117 | 530006204 | Void or Withdrawn | 9168 | 530011312 | No Recognized Claim |
| 1067 | 530001131 | No Recognized Claim | 5118 | 530006205 | Void or Withdrawn | 9169 | 530011313 | No Recognized Claim |
| 1068 | 530001132 | No Recognized Claim | 5119 | 530006206 | Void or Withdrawn | 9170 | 530011314 | No Recognized Claim |
| 1069 | 530001133 | No Recognized Claim | 5120 | 530006207 | Void or Withdrawn | 9171 | 530011315 | No Recognized Claim |
| 1070 | 530001134 | No Recognized Claim | 5121 | 530006208 | Void or Withdrawn | 9172 | 530011316 | No Recognized Claim |
| 1071 | 530001137 | No Recognized Claim | 5122 | 530006209 | Void or Withdrawn | 9173 | 530011317 | No Recognized Claim |
| 1072 | 530001138 | No Recognized Claim | 5123 | 530006210 | Void or Withdrawn | 9174 | 530011318 | No Recognized Claim |
| 1073 | 530001139 | No Recognized Claim | 5124 | 530006211 | Void or Withdrawn | 9175 | 530011319 | No Recognized Claim |
| 1074 | 530001140 | No Recognized Claim | 5125 | 530006212 | Void or Withdrawn | 9176 | 530011320 | No Recognized Claim |
| 1075 | 530001141 | No Recognized Claim | 5126 | 530006213 | Void or Withdrawn | 9177 | 530011321 | No Recognized Claim |
| 1076 | 530001142 | No Recognized Claim | 5127 | 530006214 | Void or Withdrawn | 9178 | 530011322 | No Recognized Claim |
| 1077 | 530001143 | No Recognized Claim | 5128 | 530006215 | Void or Withdrawn | 9179 | 530011323 | No Recognized Claim |
| 1078 | 530001144 | No Eligible Purchases in Class Period | 5129 | 530006216 | Void or Withdrawn | 9180 | 530011324 | No Recognized Claim |
| 1079 | 530001145 | No Recognized Claim | 5130 | 530006217 | Void or Withdrawn | 9181 | 530011325 | No Recognized Claim |
| 1080 | 530001146 | No Recognized Claim | 5131 | 530006218 | Void or Withdrawn | 9182 | 530011326 | No Recognized Claim |
| 1081 | 530001147 | No Recognized Claim | 5132 | 530006219 | Void or Withdrawn | 9183 | 530011327 | No Recognized Claim |
| 1082 | 530001148 | No Recognized Claim | 5133 | 530006220 | Void or Withdrawn | 9184 | 530011328 | No Recognized Claim |
| 1083 | 530001149 | No Recognized Claim | 5134 | 530006221 | Void or Withdrawn | 9185 | 530011329 | No Recognized Claim |
| 1084 | 530001150 | No Recognized Claim | 5135 | 530006222 | Void or Withdrawn | 9186 | 530011330 | No Recognized Claim |
| 1085 | 530001151 | No Recognized Claim | 5136 | 530006223 | Void or Withdrawn | 9187 | 530011331 | No Recognized Claim |
| 1086 | 530001152 | No Recognized Claim | 5137 | 530006224 | Void or Withdrawn | 9188 | 530011332 | No Recognized Claim |
| 1087 | 530001153 | No Recognized Claim | 5138 | 530006225 | Void or Withdrawn | 9189 | 530011333 | No Recognized Claim |
| 1088 | 530001154 | No Recognized Claim | 5139 | 530006226 | Void or Withdrawn | 9190 | 530011334 | No Recognized Claim |
| 1089 | 530001155 | No Recognized Claim | 5140 | 530006227 | Void or Withdrawn | 9191 | 530011335 | No Recognized Claim |
| 1090 | 530001156 | No Recognized Claim | 5141 | 530006228 | Void or Withdrawn | 9192 | 530011336 | No Recognized Claim |
| 1091 | 530001157 | No Recognized Claim | 5142 | 530006229 | Void or Withdrawn | 9193 | 530011337 | No Recognized Claim |
| 1092 | 530001158 | No Eligible Purchases in Class Period | 5143 | 530006230 | Void or Withdrawn | 9194 | 530011338 | No Recognized Claim |
| 1093 | 530001160 | No Recognized Claim | 5144 | 530006231 | Void or Withdrawn | 9195 | 530011339 | No Recognized Claim |
| 1094 | 530001162 | No Recognized Claim | 5145 | 530006232 | Void or Withdrawn | 9196 | 530011340 | No Recognized Claim |
| 1095 | 530001163 | No Recognized Claim | 5146 | 530006233 | Void or Withdrawn | 9197 | 530011341 | No Recognized Claim |
| 1096 | 530001164 | No Recognized Claim | 5147 | 530006234 | Void or Withdrawn | 9198 | 530011342 | No Recognized Claim |
| 1097 | 530001165 | No Recognized Claim | 5148 | 530006235 | Void or Withdrawn | 9199 | 530011343 | No Recognized Claim |
| 1098 | 530001166 | No Recognized Claim | 5149 | 530006236 | Void or Withdrawn | 9200 | 530011344 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1099 | 530001168 | No Recognized Claim | 5150 | 530006237 | Void or Withdrawn | 9201 | 530011345 | No Recognized Claim |
| 1100 | 530001171 | No Recognized Claim | 5151 | 530006238 | Void or Withdrawn | 9202 | 530011346 | No Recognized Claim |
| 1101 | 530001173 | No Recognized Claim | 5152 | 530006239 | Void or Withdrawn | 9203 | 530011347 | No Recognized Claim |
| 1102 | 530001174 | No Recognized Claim | 5153 | 530006240 | Void or Withdrawn | 9204 | 530011348 | No Recognized Claim |
| 1103 | 530001175 | No Recognized Claim | 5154 | 530006241 | Void or Withdrawn | 9205 | 530011349 | No Recognized Claim |
| 1104 | 530001177 | No Recognized Claim | 5155 | 530006242 | Void or Withdrawn | 9206 | 530011350 | No Recognized Claim |
| 1105 | 530001179 | No Recognized Claim | 5156 | 530006243 | Void or Withdrawn | 9207 | 530011351 | No Recognized Claim |
| 1106 | 530001180 | No Recognized Claim | 5157 | 530006244 | Void or Withdrawn | 9208 | 530011352 | No Recognized Claim |
| 1107 | 530001181 | No Recognized Claim | 5158 | 530006245 | Void or Withdrawn | 9209 | 530011353 | No Recognized Claim |
| 1108 | 530001182 | No Recognized Claim | 5159 | 530006246 | Void or Withdrawn | 9210 | 530011354 | No Recognized Claim |
| 1109 | 530001183 | No Recognized Claim | 5160 | 530006247 | Void or Withdrawn | 9211 | 530011355 | No Recognized Claim |
| 1110 | 530001184 | No Recognized Claim | 5161 | 530006248 | Void or Withdrawn | 9212 | 530011356 | No Recognized Claim |
| 1111 | 530001186 | No Eligible Purchases in Class Period | 5162 | 530006249 | Void or Withdrawn | 9213 | 530011357 | No Recognized Claim |
| 1112 | 530001187 | No Recognized Claim | 5163 | 530006250 | Void or Withdrawn | 9214 | 530011358 | No Recognized Claim |
| 1113 | 530001188 | No Recognized Claim | 5164 | 530006251 | Void or Withdrawn | 9215 | 530011359 | No Recognized Claim |
| 1114 | 530001189 | No Recognized Claim | 5165 | 530006252 | Void or Withdrawn | 9216 | 530011360 | No Recognized Claim |
| 1115 | 530001192 | No Recognized Claim | 5166 | 530006253 | Void or Withdrawn | 9217 | 530011361 | No Recognized Claim |
| 1116 | 530001193 | No Recognized Claim | 5167 | 530006254 | Void or Withdrawn | 9218 | 530011362 | No Recognized Claim |
| 1117 | 530001194 | No Recognized Claim | 5168 | 530006255 | Void or Withdrawn | 9219 | 530011363 | No Recognized Claim |
| 1118 | 530001195 | No Recognized Claim | 5169 | 530006256 | Void or Withdrawn | 9220 | 530011364 | No Recognized Claim |
| 1119 | 530001196 | No Recognized Claim | 5170 | 530006257 | Void or Withdrawn | 9221 | 530011365 | No Recognized Claim |
| 1120 | 530001197 | No Recognized Claim | 5171 | 530006258 | Void or Withdrawn | 9222 | 530011366 | No Recognized Claim |
| 1121 | 530001198 | No Recognized Claim | 5172 | 530006259 | Void or Withdrawn | 9223 | 530011367 | No Recognized Claim |
| 1122 | 530001200 | No Eligible Purchases in Class Period | 5173 | 530006260 | Void or Withdrawn | 9224 | 530011368 | No Recognized Claim |
| 1123 | 530001202 | No Recognized Claim | 5174 | 530006261 | Void or Withdrawn | 9225 | 530011369 | No Recognized Claim |
| 1124 | 530001203 | No Recognized Claim | 5175 | 530006262 | Void or Withdrawn | 9226 | 530011370 | No Recognized Claim |
| 1125 | 530001204 | No Recognized Claim | 5176 | 530006263 | Void or Withdrawn | 9227 | 530011371 | No Recognized Claim |
| 1126 | 530001205 | No Recognized Claim | 5177 | 530006264 | Void or Withdrawn | 9228 | 530011372 | No Recognized Claim |
| 1127 | 530001206 | No Recognized Claim | 5178 | 530006265 | Void or Withdrawn | 9229 | 530011373 | No Recognized Claim |
| 1128 | 530001207 | No Recognized Claim | 5179 | 530006266 | Void or Withdrawn | 9230 | 530011374 | No Recognized Claim |
| 1129 | 530001208 | No Recognized Claim | 5180 | 530006267 | Void or Withdrawn | 9231 | 530011375 | No Recognized Claim |
| 1130 | 530001209 | No Recognized Claim | 5181 | 530006268 | Void or Withdrawn | 9232 | 530011376 | No Recognized Claim |
| 1131 | 530001210 | No Recognized Claim | 5182 | 530006269 | Void or Withdrawn | 9233 | 530011377 | No Recognized Claim |
| 1132 | 530001211 | No Recognized Claim | 5183 | 530006270 | Void or Withdrawn | 9234 | 530011378 | No Recognized Claim |
| 1133 | 530001215 | No Recognized Claim | 5184 | 530006271 | Void or Withdrawn | 9235 | 530011379 | No Recognized Claim |
| 1134 | 530001216 | No Recognized Claim | 5185 | 530006272 | Void or Withdrawn | 9236 | 530011380 | No Recognized Claim |
| 1135 | 530001217 | No Recognized Claim | 5186 | 530006273 | Void or Withdrawn | 9237 | 530011381 | No Recognized Claim |
| 1136 | 530001218 | No Recognized Claim | 5187 | 530006274 | Void or Withdrawn | 9238 | 530011382 | No Recognized Claim |
| 1137 | 530001221 | No Recognized Claim | 5188 | 530006275 | Void or Withdrawn | 9239 | 530011383 | No Recognized Claim |
| 1138 | 530001223 | No Recognized Claim | 5189 | 530006276 | Void or Withdrawn | 9240 | 530011384 | No Recognized Claim |
| 1139 | 530001225 | No Eligible Purchases in Class Period | 5190 | 530006277 | Void or Withdrawn | 9241 | 530011385 | No Recognized Claim |
| 1140 | 530001226 | No Recognized Claim | 5191 | 530006278 | Void or Withdrawn | 9242 | 530011386 | No Recognized Claim |
| 1141 | 530001227 | No Recognized Claim | 5192 | 530006279 | Void or Withdrawn | 9243 | 530011387 | No Recognized Claim |
| 1142 | 530001228 | No Recognized Claim | 5193 | 530006280 | Void or Withdrawn | 9244 | 530011388 | No Recognized Claim |

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1143 | 530001229 | No Recognized Claim | 5194 | 530006281 | Void or Withdrawn | 9245 | 530011389 | No Recognized Claim |
| 1144 | 530001230 | No Eligible Purchases in Class Period | 5195 | 530006282 | Void or Withdrawn | 9246 | 530011390 | No Recognized Claim |
| 1145 | 530001231 | No Recognized Claim | 5196 | 530006283 | Void or Withdrawn | 9247 | 530011391 | No Recognized Claim |
| 1146 | 530001232 | No Recognized Claim | 5197 | 530006284 | Void or Withdrawn | 9248 | 530011392 | No Recognized Claim |
| 1147 | 530001235 | No Recognized Claim | 5198 | 530006285 | Void or Withdrawn | 9249 | 530011393 | No Recognized Claim |
| 1148 | 530001236 | No Recognized Claim | 5199 | 530006286 | Void or Withdrawn | 9250 | 530011394 | No Recognized Claim |
| 1149 | 530001237 | No Recognized Claim | 5200 | 530006287 | Void or Withdrawn | 9251 | 530011395 | No Recognized Claim |
| 1150 | 530001238 | No Recognized Claim | 5201 | 530006288 | Void or Withdrawn | 9252 | 530011396 | No Recognized Claim |
| 1151 | 530001239 | No Recognized Claim | 5202 | 530006289 | Void or Withdrawn | 9253 | 530011397 | No Recognized Claim |
| 1152 | 530001240 | No Recognized Claim | 5203 | 530006290 | Void or Withdrawn | 9254 | 530011398 | No Recognized Claim |
| 1153 | 530001241 | No Recognized Claim | 5204 | 530006291 | Void or Withdrawn | 9255 | 530011399 | No Recognized Claim |
| 1154 | 530001242 | No Recognized Claim | 5205 | 530006292 | Void or Withdrawn | 9256 | 530011400 | No Recognized Claim |
| 1155 | 530001243 | No Recognized Claim | 5206 | 530006293 | Void or Withdrawn | 9257 | 530011401 | No Recognized Claim |
| 1156 | 530001244 | No Recognized Claim | 5207 | 530006294 | Void or Withdrawn | 9258 | 530011402 | No Recognized Claim |
| 1157 | 530001245 | No Recognized Claim | 5208 | 530006295 | Void or Withdrawn | 9259 | 530011403 | No Recognized Claim |
| 1158 | 530001247 | No Recognized Claim | 5209 | 530006296 | Void or Withdrawn | 9260 | 530011404 | No Recognized Claim |
| 1159 | 530001248 | No Recognized Claim | 5210 | 530006297 | Void or Withdrawn | 9261 | 530011405 | No Recognized Claim |
| 1160 | 530001249 | No Eligible Purchases in Class Period | 5211 | 530006298 | Void or Withdrawn | 9262 | 530011406 | No Recognized Claim |
| 1161 | 530001250 | No Eligible Purchases in Class Period | 5212 | 530006299 | Void or Withdrawn | 9263 | 530011407 | No Recognized Claim |
| 1162 | 530001252 | No Recognized Claim | 5213 | 530006300 | Void or Withdrawn | 9264 | 530011408 | No Recognized Claim |
| 1163 | 530001253 | No Recognized Claim | 5214 | 530006301 | Void or Withdrawn | 9265 | 530011409 | No Recognized Claim |
| 1164 | 530001254 | No Recognized Claim | 5215 | 530006302 | Void or Withdrawn | 9266 | 530011410 | No Recognized Claim |
| 1165 | 530001255 | No Recognized Claim | 5216 | 530006303 | Void or Withdrawn | 9267 | 530011411 | No Recognized Claim |
| 1166 | 530001256 | No Recognized Claim | 5217 | 530006304 | Void or Withdrawn | 9268 | 530011412 | No Recognized Claim |
| 1167 | 530001258 | No Recognized Claim | 5218 | 530006305 | Void or Withdrawn | 9269 | 530011413 | No Recognized Claim |
| 1168 | 530001260 | No Recognized Claim | 5219 | 530006306 | Void or Withdrawn | 9270 | 530011414 | No Recognized Claim |
| 1169 | 530001261 | No Recognized Claim | 5220 | 530006307 | Void or Withdrawn | 9271 | 530011415 | No Recognized Claim |
| 1170 | 530001262 | No Recognized Claim | 5221 | 530006308 | Void or Withdrawn | 9272 | 530011416 | No Recognized Claim |
| 1171 | 530001263 | No Recognized Claim | 5222 | 530006309 | Void or Withdrawn | 9273 | 530011417 | No Recognized Claim |
| 1172 | 530001264 | No Recognized Claim | 5223 | 530006310 | Void or Withdrawn | 9274 | 530011418 | No Recognized Claim |
| 1173 | 530001265 | No Recognized Claim | 5224 | 530006311 | Void or Withdrawn | 9275 | 530011419 | No Recognized Claim |
| 1174 | 530001266 | No Recognized Claim | 5225 | 530006312 | Void or Withdrawn | 9276 | 530011420 | No Recognized Claim |
| 1175 | 530001267 | No Recognized Claim | 5226 | 530006313 | Void or Withdrawn | 9277 | 530011421 | No Recognized Claim |
| 1176 | 530001268 | No Recognized Claim | 5227 | 530006314 | Void or Withdrawn | 9278 | 530011422 | No Recognized Claim |
| 1177 | 530001271 | No Recognized Claim | 5228 | 530006315 | Void or Withdrawn | 9279 | 530011423 | No Recognized Claim |
| 1178 | 530001272 | No Recognized Claim | 5229 | 530006316 | Void or Withdrawn | 9280 | 530011424 | No Recognized Claim |
| 1179 | 530001273 | No Eligible Purchases in Class Period | 5230 | 530006317 | Void or Withdrawn | 9281 | 530011425 | No Recognized Claim |
| 1180 | 530001274 | No Recognized Claim | 5231 | 530006318 | Void or Withdrawn | 9282 | 530011426 | No Recognized Claim |
| 1181 | 530001275 | No Recognized Claim | 5232 | 530006319 | Void or Withdrawn | 9283 | 530011427 | No Recognized Claim |
| 1182 | 530001280 | No Recognized Claim | 5233 | 530006320 | Void or Withdrawn | 9284 | 530011428 | No Recognized Claim |
| 1183 | 530001281 | No Recognized Claim | 5234 | 530006321 | Void or Withdrawn | 9285 | 530011429 | No Recognized Claim |
| 1184 | 530001282 | No Eligible Purchases in Class Period | 5235 | 530006322 | Void or Withdrawn | 9286 | 530011430 | No Recognized Claim |
| 1185 | 530001285 | No Recognized Claim | 5236 | 530006323 | Void or Withdrawn | 9287 | 530011431 | No Recognized Claim |
| 1186 | 530001286 | No Recognized Claim | 5237 | 530006324 | Void or Withdrawn | 9288 | 530011432 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1187 | 530001287 | No Recognized Claim | 5238 | 530006325 | Void or Withdrawn | 9289 | 530011433 | No Recognized Claim |
| 1188 | 530001288 | No Recognized Claim | 5239 | 530006326 | Void or Withdrawn | 9290 | 530011434 | No Recognized Claim |
| 1189 | 530001290 | No Recognized Claim | 5240 | 530006327 | Void or Withdrawn | 9291 | 530011435 | No Recognized Claim |
| 1190 | 530001292 | No Recognized Claim | 5241 | 530006328 | Void or Withdrawn | 9292 | 530011436 | No Recognized Claim |
| 1191 | 530001293 | No Recognized Claim | 5242 | 530006329 | Void or Withdrawn | 9293 | 530011437 | No Recognized Claim |
| 1192 | 530001294 | No Recognized Claim | 5243 | 530006330 | Void or Withdrawn | 9294 | 530011438 | No Recognized Claim |
| 1193 | 530001295 | No Recognized Claim | 5244 | 530006331 | Void or Withdrawn | 9295 | 530011439 | No Recognized Claim |
| 1194 | 530001296 | No Recognized Claim | 5245 | 530006332 | Void or Withdrawn | 9296 | 530011440 | No Recognized Claim |
| 1195 | 530001297 | No Recognized Claim | 5246 | 530006333 | Void or Withdrawn | 9297 | 530011441 | No Recognized Claim |
| 1196 | 530001299 | No Recognized Claim | 5247 | 530006334 | Void or Withdrawn | 9298 | 530011442 | No Eligible Purchases in Class Period |
| 1197 | 530001300 | No Recognized Claim | 5248 | 530006335 | Void or Withdrawn | 9299 | 530011443 | No Recognized Claim |
| 1198 | 530001301 | No Recognized Claim | 5249 | 530006336 | Void or Withdrawn | 9300 | 530011444 | No Recognized Claim |
| 1199 | 530001302 | No Recognized Claim | 5250 | 530006337 | Void or Withdrawn | 9301 | 530011445 | No Recognized Claim |
| 1200 | 530001303 | No Recognized Claim | 5251 | 530006338 | Void or Withdrawn | 9302 | 530011446 | No Recognized Claim |
| 1201 | 530001306 | No Eligible Purchases in Class Period | 5252 | 530006339 | Void or Withdrawn | 9303 | 530011447 | No Recognized Claim |
| 1202 | 530001307 | No Recognized Claim | 5253 | 530006340 | Void or Withdrawn | 9304 | 530011448 | No Recognized Claim |
| 1203 | 530001308 | No Recognized Claim | 5254 | 530006341 | Void or Withdrawn | 9305 | 530011449 | No Recognized Claim |
| 1204 | 530001309 | No Recognized Claim | 5255 | 530006342 | Void or Withdrawn | 9306 | 530011450 | No Recognized Claim |
| 1205 | 530001312 | No Recognized Claim | 5256 | 530006343 | Void or Withdrawn | 9307 | 530011451 | No Recognized Claim |
| 1206 | 530001313 | No Eligible Purchases in Class Period | 5257 | 530006344 | Void or Withdrawn | 9308 | 530011452 | No Recognized Claim |
| 1207 | 530001315 | No Recognized Claim | 5258 | 530006345 | Void or Withdrawn | 9309 | 530011453 | No Recognized Claim |
| 1208 | 530001316 | No Recognized Claim | 5259 | 530006346 | Void or Withdrawn | 9310 | 530011454 | No Recognized Claim |
| 1209 | 530001317 | No Recognized Claim | 5260 | 530006347 | Void or Withdrawn | 9311 | 530011455 | No Recognized Claim |
| 1210 | 530001319 | No Recognized Claim | 5261 | 530006348 | Void or Withdrawn | 9312 | 530011456 | No Recognized Claim |
| 1211 | 530001320 | No Recognized Claim | 5262 | 530006349 | Void or Withdrawn | 9313 | 530011457 | No Recognized Claim |
| 1212 | 530001322 | No Recognized Claim | 5263 | 530006350 | Void or Withdrawn | 9314 | 530011458 | No Recognized Claim |
| 1213 | 530001323 | No Recognized Claim | 5264 | 530006351 | Void or Withdrawn | 9315 | 530011459 | No Recognized Claim |
| 1214 | 530001324 | No Eligible Purchases in Class Period | 5265 | 530006352 | Void or Withdrawn | 9316 | 530011460 | No Recognized Claim |
| 1215 | 530001325 | No Recognized Claim | 5266 | 530006353 | Void or Withdrawn | 9317 | 530011461 | No Recognized Claim |
| 1216 | 530001326 | No Recognized Claim | 5267 | 530006354 | Void or Withdrawn | 9318 | 530011462 | No Recognized Claim |
| 1217 | 530001331 | No Recognized Claim | 5268 | 530006355 | Void or Withdrawn | 9319 | 530011463 | No Recognized Claim |
| 1218 | 530001332 | No Eligible Purchases in Class Period | 5269 | 530006356 | Void or Withdrawn | 9320 | 530011464 | No Recognized Claim |
| 1219 | 530001335 | No Recognized Claim | 5270 | 530006357 | Void or Withdrawn | 9321 | 530011465 | No Recognized Claim |
| 1220 | 530001336 | No Recognized Claim | 5271 | 530006358 | Void or Withdrawn | 9322 | 530011466 | No Recognized Claim |
| 1221 | 530001337 | No Recognized Claim | 5272 | 530006359 | Void or Withdrawn | 9323 | 530011467 | No Recognized Claim |
| 1222 | 530001338 | No Recognized Claim | 5273 | 530006360 | Void or Withdrawn | 9324 | 530011468 | No Recognized Claim |
| 1223 | 530001340 | No Eligible Purchases in Class Period | 5274 | 530006361 | Void or Withdrawn | 9325 | 530011469 | No Recognized Claim |
| 1224 | 530001341 | No Recognized Claim | 5275 | 530006362 | Void or Withdrawn | 9326 | 530011470 | No Recognized Claim |
| 1225 | 530001342 | No Recognized Claim | 5276 | 530006363 | Void or Withdrawn | 9327 | 530011471 | No Recognized Claim |
| 1226 | 530001343 | No Recognized Claim | 5277 | 530006364 | Void or Withdrawn | 9328 | 530011472 | No Recognized Claim |
| 1227 | 530001345 | No Recognized Claim | 5278 | 530006365 | Void or Withdrawn | 9329 | 530011473 | No Recognized Claim |
| 1228 | 530001346 | No Recognized Claim | 5279 | 530006366 | Void or Withdrawn | 9330 | 530011474 | No Recognized Claim |
| 1229 | 530001347 | No Recognized Claim | 5280 | 530006367 | Void or Withdrawn | 9331 | 530011475 | No Recognized Claim |
| 1230 | 530001348 | No Recognized Claim | 5281 | 530006368 | Void or Withdrawn | 9332 | 530011476 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1231 | 530001349 | No Recognized Claim | 5282 | 530006369 | Void or Withdrawn | 9333 | 530011477 | No Recognized Claim |
| 1232 | 530001352 | No Recognized Claim | 5283 | 530006370 | Void or Withdrawn | 9334 | 530011478 | No Recognized Claim |
| 1233 | 530001353 | No Recognized Claim | 5284 | 530006371 | Void or Withdrawn | 9335 | 530011479 | No Recognized Claim |
| 1234 | 530001354 | No Recognized Claim | 5285 | 530006372 | Void or Withdrawn | 9336 | 530011480 | No Recognized Claim |
| 1235 | 530001358 | No Recognized Claim | 5286 | 530006373 | Void or Withdrawn | 9337 | 530011481 | No Recognized Claim |
| 1236 | 530001360 | No Recognized Claim | 5287 | 530006374 | Void or Withdrawn | 9338 | 530011482 | No Recognized Claim |
| 1237 | 530001361 | No Recognized Claim | 5288 | 530006375 | Void or Withdrawn | 9339 | 530011483 | No Recognized Claim |
| 1238 | 530001362 | No Recognized Claim | 5289 | 530006376 | Void or Withdrawn | 9340 | 530011484 | No Recognized Claim |
| 1239 | 530001363 | No Recognized Claim | 5290 | 530006377 | Void or Withdrawn | 9341 | 530011485 | No Recognized Claim |
| 1240 | 530001364 | No Recognized Claim | 5291 | 530006378 | Void or Withdrawn | 9342 | 530011486 | No Recognized Claim |
| 1241 | 530001365 | No Recognized Claim | 5292 | 530006379 | Void or Withdrawn | 9343 | 530011487 | No Recognized Claim |
| 1242 | 530001366 | No Recognized Claim | 5293 | 530006380 | Void or Withdrawn | 9344 | 530011488 | No Recognized Claim |
| 1243 | 530001369 | No Recognized Claim | 5294 | 530006381 | Void or Withdrawn | 9345 | 530011489 | No Recognized Claim |
| 1244 | 530001370 | No Recognized Claim | 5295 | 530006382 | Void or Withdrawn | 9346 | 530011490 | No Recognized Claim |
| 1245 | 530001371 | No Recognized Claim | 5296 | 530006383 | Void or Withdrawn | 9347 | 530011491 | No Recognized Claim |
| 1246 | 530001372 | No Recognized Claim | 5297 | 530006384 | Void or Withdrawn | 9348 | 530011492 | No Recognized Claim |
| 1247 | 530001373 | No Recognized Claim | 5298 | 530006385 | Void or Withdrawn | 9349 | 530011493 | No Recognized Claim |
| 1248 | 530001375 | No Recognized Claim | 5299 | 530006386 | Void or Withdrawn | 9350 | 530011494 | No Recognized Claim |
| 1249 | 530001376 | No Recognized Claim | 5300 | 530006387 | Void or Withdrawn | 9351 | 530011495 | No Recognized Claim |
| 1250 | 530001377 | No Recognized Claim | 5301 | 530006388 | Void or Withdrawn | 9352 | 530011496 | No Recognized Claim |
| 1251 | 530001381 | No Recognized Claim | 5302 | 530006389 | Void or Withdrawn | 9353 | 530011497 | No Recognized Claim |
| 1252 | 530001382 | No Recognized Claim | 5303 | 530006390 | Void or Withdrawn | 9354 | 530011498 | No Recognized Claim |
| 1253 | 530001383 | No Recognized Claim | 5304 | 530006391 | Void or Withdrawn | 9355 | 530011499 | No Recognized Claim |
| 1254 | 530001384 | No Recognized Claim | 5305 | 530006392 | Void or Withdrawn | 9356 | 530011500 | No Recognized Claim |
| 1255 | 530001385 | No Recognized Claim | 5306 | 530006393 | Void or Withdrawn | 9357 | 530011501 | No Recognized Claim |
| 1256 | 530001386 | No Recognized Claim | 5307 | 530006394 | Void or Withdrawn | 9358 | 530011502 | No Recognized Claim |
| 1257 | 530001389 | No Recognized Claim | 5308 | 530006395 | Void or Withdrawn | 9359 | 530011503 | No Recognized Claim |
| 1258 | 530001390 | No Recognized Claim | 5309 | 530006396 | Void or Withdrawn | 9360 | 530011504 | No Recognized Claim |
| 1259 | 530001391 | No Recognized Claim | 5310 | 530006397 | Void or Withdrawn | 9361 | 530011505 | No Recognized Claim |
| 1260 | 530001393 | No Eligible Purchases in Class Period | 5311 | 530006398 | Void or Withdrawn | 9362 | 530011506 | No Recognized Claim |
| 1261 | 530001394 | No Eligible Purchases in Class Period | 5312 | 530006399 | Void or Withdrawn | 9363 | 530011507 | No Recognized Claim |
| 1262 | 530001395 | No Recognized Claim | 5313 | 530006400 | Void or Withdrawn | 9364 | 530011508 | No Recognized Claim |
| 1263 | 530001396 | No Recognized Claim | 5314 | 530006401 | Void or Withdrawn | 9365 | 530011509 | No Recognized Claim |
| 1264 | 530001399 | No Recognized Claim | 5315 | 530006402 | Void or Withdrawn | 9366 | 530011510 | No Recognized Claim |
| 1265 | 530001400 | No Eligible Purchases in Class Period | 5316 | 530006403 | Void or Withdrawn | 9367 | 530011511 | No Recognized Claim |
| 1266 | 530001401 | No Recognized Claim | 5317 | 530006404 | Void or Withdrawn | 9368 | 530011512 | No Recognized Claim |
| 1267 | 530001402 | No Recognized Claim | 5318 | 530006405 | Void or Withdrawn | 9369 | 530011514 | No Recognized Claim |
| 1268 | 530001403 | No Recognized Claim | 5319 | 530006406 | Void or Withdrawn | 9370 | 530011515 | No Recognized Claim |
| 1269 | 530001404 | No Recognized Claim | 5320 | 530006407 | Void or Withdrawn | 9371 | 530011516 | No Recognized Claim |
| 1270 | 530001405 | No Recognized Claim | 5321 | 530006408 | Void or Withdrawn | 9372 | 530011517 | No Recognized Claim |
| 1271 | 530001407 | No Recognized Claim | 5322 | 530006409 | Void or Withdrawn | 9373 | 530011518 | No Recognized Claim |
| 1272 | 530001408 | No Eligible Purchases in Class Period | 5323 | 530006410 | Void or Withdrawn | 9374 | 530011519 | No Recognized Claim |
| 1273 | 530001409 | No Recognized Claim | 5324 | 530006411 | Void or Withdrawn | 9375 | 530011520 | No Recognized Claim |
| 1274 | 530001410 | No Recognized Claim | 5325 | 530006412 | Void or Withdrawn | 9376 | 530011521 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1275 | 530001411 | No Recognized Claim | 5326 | 530006413 | Void or Withdrawn | 9377 | 530011522 | No Recognized Claim |
| 1276 | 530001412 | No Eligible Purchases in Class Period | 5327 | 530006414 | Void or Withdrawn | 9378 | 530011523 | No Recognized Claim |
| 1277 | 530001413 | No Recognized Claim | 5328 | 530006415 | Void or Withdrawn | 9379 | 530011524 | No Recognized Claim |
| 1278 | 530001414 | No Recognized Claim | 5329 | 530006416 | Void or Withdrawn | 9380 | 530011525 | No Recognized Claim |
| 1279 | 530001415 | No Recognized Claim | 5330 | 530006417 | Void or Withdrawn | 9381 | 530011526 | No Recognized Claim |
| 1280 | 530001416 | No Eligible Purchases in Class Period | 5331 | 530006418 | Void or Withdrawn | 9382 | 530011527 | No Recognized Claim |
| 1281 | 530001417 | No Recognized Claim | 5332 | 530006419 | Void or Withdrawn | 9383 | 530011528 | No Recognized Claim |
| 1282 | 530001418 | No Recognized Claim | 5333 | 530006420 | Void or Withdrawn | 9384 | 530011529 | No Recognized Claim |
| 1283 | 530001419 | No Recognized Claim | 5334 | 530006421 | Void or Withdrawn | 9385 | 530011530 | No Recognized Claim |
| 1284 | 530001420 | No Recognized Claim | 5335 | 530006422 | Void or Withdrawn | 9386 | 530011531 | No Recognized Claim |
| 1285 | 530001421 | No Recognized Claim | 5336 | 530006423 | Void or Withdrawn | 9387 | 530011532 | No Recognized Claim |
| 1286 | 530001422 | No Recognized Claim | 5337 | 530006424 | Void or Withdrawn | 9388 | 530011533 | No Recognized Claim |
| 1287 | 530001423 | No Eligible Purchases in Class Period | 5338 | 530006425 | Void or Withdrawn | 9389 | 530011534 | No Recognized Claim |
| 1288 | 530001426 | No Eligible Purchases in Class Period | 5339 | 530006426 | Void or Withdrawn | 9390 | 530011535 | No Recognized Claim |
| 1289 | 530001427 | No Recognized Claim | 5340 | 530006427 | Void or Withdrawn | 9391 | 530011536 | No Recognized Claim |
| 1290 | 530001428 | No Recognized Claim | 5341 | 530006428 | Void or Withdrawn | 9392 | 530011537 | No Recognized Claim |
| 1291 | 530001429 | No Recognized Claim | 5342 | 530006429 | Void or Withdrawn | 9393 | 530011538 | No Recognized Claim |
| 1292 | 530001430 | No Recognized Claim | 5343 | 530006430 | Void or Withdrawn | 9394 | 530011539 | No Recognized Claim |
| 1293 | 530001431 | No Recognized Claim | 5344 | 530006431 | Void or Withdrawn | 9395 | 530011540 | No Recognized Claim |
| 1294 | 530001432 | No Recognized Claim | 5345 | 530006432 | Void or Withdrawn | 9396 | 530011541 | No Recognized Claim |
| 1295 | 530001433 | No Recognized Claim | 5346 | 530006433 | Void or Withdrawn | 9397 | 530011542 | No Recognized Claim |
| 1296 | 530001434 | No Recognized Claim | 5347 | 530006434 | Void or Withdrawn | 9398 | 530011543 | No Recognized Claim |
| 1297 | 530001435 | No Recognized Claim | 5348 | 530006435 | Void or Withdrawn | 9399 | 530011544 | No Recognized Claim |
| 1298 | 530001436 | No Recognized Claim | 5349 | 530006436 | Void or Withdrawn | 9400 | 530011545 | No Recognized Claim |
| 1299 | 530001437 | No Recognized Claim | 5350 | 530006437 | Void or Withdrawn | 9401 | 530011546 | No Recognized Claim |
| 1300 | 530001438 | No Eligible Purchases in Class Period | 5351 | 530006438 | Void or Withdrawn | 9402 | 530011547 | No Recognized Claim |
| 1301 | 530001439 | No Eligible Purchases in Class Period | 5352 | 530006439 | Void or Withdrawn | 9403 | 530011548 | No Recognized Claim |
| 1302 | 530001441 | No Recognized Claim | 5353 | 530006440 | Void or Withdrawn | 9404 | 530011549 | No Recognized Claim |
| 1303 | 530001442 | No Recognized Claim | 5354 | 530006441 | Void or Withdrawn | 9405 | 530011550 | No Recognized Claim |
| 1304 | 530001443 | No Recognized Claim | 5355 | 530006442 | Void or Withdrawn | 9406 | 530011551 | No Recognized Claim |
| 1305 | 530001444 | No Recognized Claim | 5356 | 530006443 | Void or Withdrawn | 9407 | 530011552 | No Recognized Claim |
| 1306 | 530001445 | No Recognized Claim | 5357 | 530006444 | Void or Withdrawn | 9408 | 530011553 | No Recognized Claim |
| 1307 | 530001446 | No Eligible Purchases in Class Period | 5358 | 530006445 | Void or Withdrawn | 9409 | 530011554 | No Recognized Claim |
| 1308 | 530001448 | No Recognized Claim | 5359 | 530006446 | Void or Withdrawn | 9410 | 530011555 | No Recognized Claim |
| 1309 | 530001449 | No Recognized Claim | 5360 | 530006447 | Void or Withdrawn | 9411 | 530011556 | No Recognized Claim |
| 1310 | 530001450 | No Eligible Purchases in Class Period | 5361 | 530006448 | Void or Withdrawn | 9412 | 530011557 | No Recognized Claim |
| 1311 | 530001451 | No Eligible Purchases in Class Period | 5362 | 530006449 | Void or Withdrawn | 9413 | 530011558 | No Recognized Claim |
| 1312 | 530001452 | No Eligible Purchases in Class Period | 5363 | 530006450 | Void or Withdrawn | 9414 | 530011559 | No Recognized Claim |
| 1313 | 530001453 | No Eligible Purchases in Class Period | 5364 | 530006451 | Void or Withdrawn | 9415 | 530011560 | No Recognized Claim |
| 1314 | 530001454 | No Eligible Purchases in Class Period | 5365 | 530006452 | Void or Withdrawn | 9416 | 530011561 | No Recognized Claim |
| 1315 | 530001455 | No Recognized Claim | 5366 | 530006453 | Void or Withdrawn | 9417 | 530011562 | No Recognized Claim |
| 1316 | 530001456 | No Eligible Purchases in Class Period | 5367 | 530006454 | Void or Withdrawn | 9418 | 530011563 | No Recognized Claim |
| 1317 | 530001458 | No Eligible Purchases in Class Period | 5368 | 530006455 | Void or Withdrawn | 9419 | 530011564 | No Recognized Claim |
| 1318 | 530001459 | No Eligible Purchases in Class Period | 5369 | 530006456 | Void or Withdrawn | 9420 | 530011565 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1319 | 530001460 | No Eligible Purchases in Class Period | 5370 | 530006457 | Void or Withdrawn | 9421 | 530011566 | No Recognized Claim |
| 1320 | 530001461 | No Eligible Purchases in Class Period | 5371 | 530006458 | Void or Withdrawn | 9422 | 530011567 | No Recognized Claim |
| 1321 | 530001462 | No Eligible Purchases in Class Period | 5372 | 530006459 | Void or Withdrawn | 9423 | 530011568 | No Recognized Claim |
| 1322 | 530001463 | No Eligible Purchases in Class Period | 5373 | 530006460 | Void or Withdrawn | 9424 | 530011569 | No Recognized Claim |
| 1323 | 530001464 | No Eligible Purchases in Class Period | 5374 | 530006461 | Void or Withdrawn | 9425 | 530011570 | No Recognized Claim |
| 1324 | 530001465 | No Eligible Purchases in Class Period | 5375 | 530006462 | Void or Withdrawn | 9426 | 530011571 | No Recognized Claim |
| 1325 | 530001466 | No Eligible Purchases in Class Period | 5376 | 530006463 | Void or Withdrawn | 9427 | 530011572 | No Recognized Claim |
| 1326 | 530001467 | No Eligible Purchases in Class Period | 5377 | 530006464 | Void or Withdrawn | 9428 | 530011573 | No Recognized Claim |
| 1327 | 530001468 | No Eligible Purchases in Class Period | 5378 | 530006465 | Void or Withdrawn | 9429 | 530011574 | No Recognized Claim |
| 1328 | 530001469 | No Eligible Purchases in Class Period | 5379 | 530006466 | Void or Withdrawn | 9430 | 530011575 | No Recognized Claim |
| 1329 | 530001470 | No Eligible Purchases in Class Period | 5380 | 530006467 | Void or Withdrawn | 9431 | 530011576 | No Recognized Claim |
| 1330 | 530001471 | No Eligible Purchases in Class Period | 5381 | 530006468 | Void or Withdrawn | 9432 | 530011577 | No Recognized Claim |
| 1331 | 530001473 | No Eligible Purchases in Class Period | 5382 | 530006469 | Void or Withdrawn | 9433 | 530011578 | No Recognized Claim |
| 1332 | 530001474 | No Eligible Purchases in Class Period | 5383 | 530006470 | Void or Withdrawn | 9434 | 530011579 | No Recognized Claim |
| 1333 | 530001475 | No Eligible Purchases in Class Period | 5384 | 530006471 | Void or Withdrawn | 9435 | 530011580 | No Recognized Claim |
| 1334 | 530001476 | No Eligible Purchases in Class Period | 5385 | 530006472 | Void or Withdrawn | 9436 | 530011581 | No Recognized Claim |
| 1335 | 530001477 | No Eligible Purchases in Class Period | 5386 | 530006473 | Void or Withdrawn | 9437 | 530011582 | No Recognized Claim |
| 1336 | 530001478 | No Eligible Purchases in Class Period | 5387 | 530006474 | Void or Withdrawn | 9438 | 530011583 | No Recognized Claim |
| 1337 | 530001479 | No Eligible Purchases in Class Period | 5388 | 530006475 | Void or Withdrawn | 9439 | 530011584 | No Recognized Claim |
| 1338 | 530001480 | No Eligible Purchases in Class Period | 5389 | 530006476 | Void or Withdrawn | 9440 | 530011585 | No Recognized Claim |
| 1339 | 530001481 | No Eligible Purchases in Class Period | 5390 | 530006477 | Void or Withdrawn | 9441 | 530011586 | No Recognized Claim |
| 1340 | 530001482 | No Eligible Purchases in Class Period | 5391 | 530006478 | Void or Withdrawn | 9442 | 530011587 | No Recognized Claim |
| 1341 | 530001483 | No Eligible Purchases in Class Period | 5392 | 530006479 | Void or Withdrawn | 9443 | 530011588 | No Recognized Claim |
| 1342 | 530001484 | No Eligible Purchases in Class Period | 5393 | 530006480 | Void or Withdrawn | 9444 | 530011589 | No Recognized Claim |
| 1343 | 530001485 | No Eligible Purchases in Class Period | 5394 | 530006481 | Void or Withdrawn | 9445 | 530011590 | No Recognized Claim |
| 1344 | 530001486 | No Eligible Purchases in Class Period | 5395 | 530006482 | Void or Withdrawn | 9446 | 530011591 | No Recognized Claim |
| 1345 | 530001487 | No Eligible Purchases in Class Period | 5396 | 530006483 | Void or Withdrawn | 9447 | 530011592 | No Recognized Claim |
| 1346 | 530001488 | No Eligible Purchases in Class Period | 5397 | 530006484 | Void or Withdrawn | 9448 | 530011593 | No Recognized Claim |
| 1347 | 530001489 | No Eligible Purchases in Class Period | 5398 | 530006485 | Void or Withdrawn | 9449 | 530011594 | No Recognized Claim |
| 1348 | 530001490 | No Eligible Purchases in Class Period | 5399 | 530006486 | Void or Withdrawn | 9450 | 530011595 | No Recognized Claim |
| 1349 | 530001491 | No Eligible Purchases in Class Period | 5400 | 530006487 | Void or Withdrawn | 9451 | 530011596 | No Recognized Claim |
| 1350 | 530001492 | No Eligible Purchases in Class Period | 5401 | 530006488 | Void or Withdrawn | 9452 | 530011597 | No Recognized Claim |
| 1351 | 530001493 | No Eligible Purchases in Class Period | 5402 | 530006489 | Void or Withdrawn | 9453 | 530011598 | No Recognized Claim |
| 1352 | 530001494 | No Eligible Purchases in Class Period | 5403 | 530006490 | Void or Withdrawn | 9454 | 530011599 | No Recognized Claim |
| 1353 | 530001495 | No Eligible Purchases in Class Period | 5404 | 530006491 | Void or Withdrawn | 9455 | 530011600 | No Recognized Claim |
| 1354 | 530001496 | No Eligible Purchases in Class Period | 5405 | 530006492 | Void or Withdrawn | 9456 | 530011601 | No Recognized Claim |
| 1355 | 530001497 | No Eligible Purchases in Class Period | 5406 | 530006493 | Void or Withdrawn | 9457 | 530011602 | No Recognized Claim |
| 1356 | 530001499 | No Eligible Purchases in Class Period | 5407 | 530006494 | Void or Withdrawn | 9458 | 530011603 | No Recognized Claim |
| 1357 | 530001500 | No Eligible Purchases in Class Period | 5408 | 530006495 | Void or Withdrawn | 9459 | 530011604 | No Recognized Claim |
| 1358 | 530001501 | No Eligible Purchases in Class Period | 5409 | 530006496 | Void or Withdrawn | 9460 | 530011605 | No Eligible Purchases in Class Period |
| 1359 | 530001502 | No Eligible Purchases in Class Period | 5410 | 530006497 | Void or Withdrawn | 9461 | 530011606 | No Recognized Claim |
| 1360 | 530001503 | No Eligible Purchases in Class Period | 5411 | 530006498 | Void or Withdrawn | 9462 | 530011607 | No Recognized Claim |
| 1361 | 530001504 | No Eligible Purchases in Class Period | 5412 | 530006499 | Void or Withdrawn | 9463 | 530011608 | No Recognized Claim |
| 1362 | 530001505 | No Eligible Purchases in Class Period | 5413 | 530006500 | Void or Withdrawn | 9464 | 530011609 | No Recognized Claim |

| No. | ID | Reason | No. | ID | Reason | No. | ID | Reason |
|---|---|---|---|---|---|---|---|---|
| 1363 | 530001506 | No Eligible Purchases in Class Period | 5414 | 530006501 | Void or Withdrawn | 9465 | 530011610 | No Recognized Claim |
| 1364 | 530001507 | No Eligible Purchases in Class Period | 5415 | 530006502 | Void or Withdrawn | 9466 | 530011611 | No Recognized Claim |
| 1365 | 530001508 | No Recognized Claim | 5416 | 530006503 | Void or Withdrawn | 9467 | 530011612 | No Recognized Claim |
| 1366 | 530001509 | No Recognized Claim | 5417 | 530006504 | Void or Withdrawn | 9468 | 530011613 | No Recognized Claim |
| 1367 | 530001510 | No Recognized Claim | 5418 | 530006505 | Void or Withdrawn | 9469 | 530011614 | No Recognized Claim |
| 1368 | 530001511 | No Recognized Claim | 5419 | 530006506 | Void or Withdrawn | 9470 | 530011615 | No Recognized Claim |
| 1369 | 530001512 | No Recognized Claim | 5420 | 530006507 | Void or Withdrawn | 9471 | 530011616 | No Recognized Claim |
| 1370 | 530001514 | No Recognized Claim | 5421 | 530006508 | Void or Withdrawn | 9472 | 530011617 | No Recognized Claim |
| 1371 | 530001515 | No Recognized Claim | 5422 | 530006509 | Void or Withdrawn | 9473 | 530011618 | No Recognized Claim |
| 1372 | 530001516 | No Recognized Claim | 5423 | 530006510 | Void or Withdrawn | 9474 | 530011619 | No Recognized Claim |
| 1373 | 530001518 | No Recognized Claim | 5424 | 530006511 | Void or Withdrawn | 9475 | 530011620 | No Recognized Claim |
| 1374 | 530001519 | No Recognized Claim | 5425 | 530006512 | Void or Withdrawn | 9476 | 530011621 | No Recognized Claim |
| 1375 | 530001520 | No Recognized Claim | 5426 | 530006513 | Void or Withdrawn | 9477 | 530011622 | No Recognized Claim |
| 1376 | 530001521 | No Eligible Purchases in Class Period | 5427 | 530006514 | Void or Withdrawn | 9478 | 530011623 | No Recognized Claim |
| 1377 | 530001522 | No Recognized Claim | 5428 | 530006515 | Void or Withdrawn | 9479 | 530011624 | No Recognized Claim |
| 1378 | 530001523 | No Recognized Claim | 5429 | 530006516 | Void or Withdrawn | 9480 | 530011625 | No Recognized Claim |
| 1379 | 530001524 | No Recognized Claim | 5430 | 530006517 | Void or Withdrawn | 9481 | 530011626 | No Recognized Claim |
| 1380 | 530001525 | No Recognized Claim | 5431 | 530006518 | Void or Withdrawn | 9482 | 530011627 | No Recognized Claim |
| 1381 | 530001526 | No Eligible Purchases in Class Period | 5432 | 530006519 | Void or Withdrawn | 9483 | 530011628 | No Recognized Claim |
| 1382 | 530001527 | No Eligible Purchases in Class Period | 5433 | 530006520 | Void or Withdrawn | 9484 | 530011629 | No Recognized Claim |
| 1383 | 530001528 | No Recognized Claim | 5434 | 530006521 | Void or Withdrawn | 9485 | 530011630 | No Recognized Claim |
| 1384 | 530001529 | No Recognized Claim | 5435 | 530006522 | Void or Withdrawn | 9486 | 530011631 | No Recognized Claim |
| 1385 | 530001530 | No Recognized Claim | 5436 | 530006523 | Void or Withdrawn | 9487 | 530011632 | No Recognized Claim |
| 1386 | 530001531 | No Recognized Claim | 5437 | 530006524 | Void or Withdrawn | 9488 | 530011633 | No Recognized Claim |
| 1387 | 530001532 | No Recognized Claim | 5438 | 530006525 | Void or Withdrawn | 9489 | 530011634 | No Recognized Claim |
| 1388 | 530001533 | No Recognized Claim | 5439 | 530006526 | Void or Withdrawn | 9490 | 530011635 | No Recognized Claim |
| 1389 | 530001534 | No Recognized Claim | 5440 | 530006527 | Void or Withdrawn | 9491 | 530011636 | No Recognized Claim |
| 1390 | 530001535 | No Recognized Claim | 5441 | 530006528 | Void or Withdrawn | 9492 | 530011637 | No Recognized Claim |
| 1391 | 530001536 | No Recognized Claim | 5442 | 530006529 | Void or Withdrawn | 9493 | 530011638 | No Recognized Claim |
| 1392 | 530001537 | No Recognized Claim | 5443 | 530006530 | Void or Withdrawn | 9494 | 530011639 | No Recognized Claim |
| 1393 | 530001538 | No Recognized Claim | 5444 | 530006531 | Void or Withdrawn | 9495 | 530011640 | No Recognized Claim |
| 1394 | 530001539 | No Recognized Claim | 5445 | 530006532 | Void or Withdrawn | 9496 | 530011641 | No Recognized Claim |
| 1395 | 530001540 | No Eligible Purchases in Class Period | 5446 | 530006533 | Void or Withdrawn | 9497 | 530011642 | No Recognized Claim |
| 1396 | 530001541 | No Recognized Claim | 5447 | 530006534 | Void or Withdrawn | 9498 | 530011643 | No Recognized Claim |
| 1397 | 530001543 | No Recognized Claim | 5448 | 530006535 | Void or Withdrawn | 9499 | 530011644 | No Recognized Claim |
| 1398 | 530001544 | No Eligible Purchases in Class Period | 5449 | 530006536 | Void or Withdrawn | 9500 | 530011645 | No Recognized Claim |
| 1399 | 530001545 | No Recognized Claim | 5450 | 530006537 | Void or Withdrawn | 9501 | 530011646 | No Recognized Claim |
| 1400 | 530001546 | No Recognized Claim | 5451 | 530006538 | Void or Withdrawn | 9502 | 530011647 | No Recognized Claim |
| 1401 | 530001547 | No Recognized Claim | 5452 | 530006539 | Void or Withdrawn | 9503 | 530011648 | No Recognized Claim |
| 1402 | 530001548 | No Recognized Claim | 5453 | 530006540 | Void or Withdrawn | 9504 | 530011649 | No Recognized Claim |
| 1403 | 530001549 | No Recognized Claim | 5454 | 530006541 | Void or Withdrawn | 9505 | 530011650 | No Recognized Claim |
| 1404 | 530001550 | No Recognized Claim | 5455 | 530006542 | Void or Withdrawn | 9506 | 530011651 | No Recognized Claim |
| 1405 | 530001552 | No Recognized Claim | 5456 | 530006543 | Void or Withdrawn | 9507 | 530011652 | No Eligible Purchases in Class Period |
| 1406 | 530001553 | No Recognized Claim | 5457 | 530006544 | Void or Withdrawn | 9508 | 530011653 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1407 | 530001556 | No Recognized Claim | 5458 | 530006545 | Void or Withdrawn | 9509 | 530011654 | No Recognized Claim |
| 1408 | 530001557 | No Recognized Claim | 5459 | 530006546 | Void or Withdrawn | 9510 | 530011655 | No Recognized Claim |
| 1409 | 530001558 | No Recognized Claim | 5460 | 530006547 | Void or Withdrawn | 9511 | 530011656 | No Recognized Claim |
| 1410 | 530001560 | No Recognized Claim | 5461 | 530006548 | Void or Withdrawn | 9512 | 530011657 | No Recognized Claim |
| 1411 | 530001562 | No Recognized Claim | 5462 | 530006549 | Void or Withdrawn | 9513 | 530011658 | No Recognized Claim |
| 1412 | 530001566 | No Recognized Claim | 5463 | 530006550 | Void or Withdrawn | 9514 | 530011659 | No Recognized Claim |
| 1413 | 530001568 | No Recognized Claim | 5464 | 530006551 | Void or Withdrawn | 9515 | 530011660 | No Recognized Claim |
| 1414 | 530001569 | No Recognized Claim | 5465 | 530006552 | Void or Withdrawn | 9516 | 530011661 | No Recognized Claim |
| 1415 | 530001570 | No Recognized Claim | 5466 | 530006553 | Void or Withdrawn | 9517 | 530011662 | No Recognized Claim |
| 1416 | 530001571 | No Recognized Claim | 5467 | 530006554 | Void or Withdrawn | 9518 | 530011663 | No Recognized Claim |
| 1417 | 530001575 | No Recognized Claim | 5468 | 530006555 | Void or Withdrawn | 9519 | 530011664 | No Recognized Claim |
| 1418 | 530001580 | No Recognized Claim | 5469 | 530006556 | Void or Withdrawn | 9520 | 530011665 | No Recognized Claim |
| 1419 | 530001582 | No Recognized Claim | 5470 | 530006557 | Void or Withdrawn | 9521 | 530011666 | No Recognized Claim |
| 1420 | 530001583 | No Recognized Claim | 5471 | 530006558 | Void or Withdrawn | 9522 | 530011667 | No Recognized Claim |
| 1421 | 530001584 | No Recognized Claim | 5472 | 530006559 | Void or Withdrawn | 9523 | 530011668 | No Recognized Claim |
| 1422 | 530001585 | No Eligible Purchases in Class Period | 5473 | 530006560 | Void or Withdrawn | 9524 | 530011669 | No Recognized Claim |
| 1423 | 530001586 | No Recognized Claim | 5474 | 530006561 | Void or Withdrawn | 9525 | 530011670 | No Recognized Claim |
| 1424 | 530001587 | No Recognized Claim | 5475 | 530006562 | Void or Withdrawn | 9526 | 530011671 | No Recognized Claim |
| 1425 | 530001589 | No Eligible Purchases in Class Period | 5476 | 530006563 | Void or Withdrawn | 9527 | 530011672 | No Recognized Claim |
| 1426 | 530001590 | No Recognized Claim | 5477 | 530006564 | Void or Withdrawn | 9528 | 530011673 | No Recognized Claim |
| 1427 | 530001591 | No Eligible Purchases in Class Period | 5478 | 530006565 | Void or Withdrawn | 9529 | 530011674 | No Recognized Claim |
| 1428 | 530001593 | No Recognized Claim | 5479 | 530006566 | Void or Withdrawn | 9530 | 530011675 | No Recognized Claim |
| 1429 | 530001594 | No Recognized Claim | 5480 | 530006567 | Void or Withdrawn | 9531 | 530011676 | No Recognized Claim |
| 1430 | 530001595 | No Recognized Claim | 5481 | 530006568 | Void or Withdrawn | 9532 | 530011677 | No Recognized Claim |
| 1431 | 530001596 | No Recognized Claim | 5482 | 530006569 | Void or Withdrawn | 9533 | 530011678 | No Recognized Claim |
| 1432 | 530001597 | No Recognized Claim | 5483 | 530006570 | Void or Withdrawn | 9534 | 530011679 | No Recognized Claim |
| 1433 | 530001598 | No Recognized Claim | 5484 | 530006571 | Void or Withdrawn | 9535 | 530011680 | No Recognized Claim |
| 1434 | 530001599 | No Recognized Claim | 5485 | 530006572 | Void or Withdrawn | 9536 | 530011681 | No Recognized Claim |
| 1435 | 530001602 | No Eligible Purchases in Class Period | 5486 | 530006573 | Void or Withdrawn | 9537 | 530011682 | No Recognized Claim |
| 1436 | 530001603 | No Eligible Purchases in Class Period | 5487 | 530006574 | Void or Withdrawn | 9538 | 530011683 | No Recognized Claim |
| 1437 | 530001604 | No Eligible Purchases in Class Period | 5488 | 530006575 | Void or Withdrawn | 9539 | 530011684 | No Recognized Claim |
| 1438 | 530001605 | No Eligible Purchases in Class Period | 5489 | 530006576 | Void or Withdrawn | 9540 | 530011685 | No Recognized Claim |
| 1439 | 530001606 | No Eligible Purchases in Class Period | 5490 | 530006577 | Void or Withdrawn | 9541 | 530011686 | No Recognized Claim |
| 1440 | 530001607 | No Eligible Purchases in Class Period | 5491 | 530006578 | Void or Withdrawn | 9542 | 530011687 | No Recognized Claim |
| 1441 | 530001608 | No Eligible Purchases in Class Period | 5492 | 530006579 | Void or Withdrawn | 9543 | 530011688 | No Recognized Claim |
| 1442 | 530001609 | No Recognized Claim | 5493 | 530006580 | Void or Withdrawn | 9544 | 530011689 | No Recognized Claim |
| 1443 | 530001610 | No Eligible Purchases in Class Period | 5494 | 530006581 | Void or Withdrawn | 9545 | 530011690 | No Recognized Claim |
| 1444 | 530001611 | No Recognized Claim | 5495 | 530006582 | Void or Withdrawn | 9546 | 530011691 | No Recognized Claim |
| 1445 | 530001612 | No Eligible Purchases in Class Period | 5496 | 530006583 | Void or Withdrawn | 9547 | 530011692 | No Recognized Claim |
| 1446 | 530001614 | No Eligible Purchases in Class Period | 5497 | 530006584 | Void or Withdrawn | 9548 | 530011693 | No Recognized Claim |
| 1447 | 530001615 | No Eligible Purchases in Class Period | 5498 | 530006585 | Void or Withdrawn | 9549 | 530011694 | No Recognized Claim |
| 1448 | 530001616 | No Recognized Claim | 5499 | 530006586 | Void or Withdrawn | 9550 | 530011695 | No Recognized Claim |
| 1449 | 530001624 | No Recognized Claim | 5500 | 530006587 | Void or Withdrawn | 9551 | 530011696 | No Recognized Claim |
| 1450 | 530001626 | No Recognized Claim | 5501 | 530006588 | Void or Withdrawn | 9552 | 530011697 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1451 | 530001628 | No Recognized Claim | 5502 | 530006589 | Void or Withdrawn | 9553 | 530011698 | No Recognized Claim |
| 1452 | 530001629 | No Recognized Claim | 5503 | 530006590 | Void or Withdrawn | 9554 | 530011699 | No Recognized Claim |
| 1453 | 530001630 | No Recognized Claim | 5504 | 530006591 | Void or Withdrawn | 9555 | 530011700 | No Recognized Claim |
| 1454 | 530001631 | No Recognized Claim | 5505 | 530006592 | Void or Withdrawn | 9556 | 530011701 | No Recognized Claim |
| 1455 | 530001632 | No Recognized Claim | 5506 | 530006593 | Void or Withdrawn | 9557 | 530011702 | No Recognized Claim |
| 1456 | 530001634 | No Recognized Claim | 5507 | 530006594 | Void or Withdrawn | 9558 | 530011703 | No Recognized Claim |
| 1457 | 530001636 | No Recognized Claim | 5508 | 530006595 | Void or Withdrawn | 9559 | 530011704 | No Recognized Claim |
| 1458 | 530001637 | No Recognized Claim | 5509 | 530006596 | Void or Withdrawn | 9560 | 530011705 | No Recognized Claim |
| 1459 | 530001638 | No Recognized Claim | 5510 | 530006597 | Void or Withdrawn | 9561 | 530011706 | No Recognized Claim |
| 1460 | 530001639 | No Recognized Claim | 5511 | 530006598 | Void or Withdrawn | 9562 | 530011707 | No Recognized Claim |
| 1461 | 530001640 | No Recognized Claim | 5512 | 530006599 | Void or Withdrawn | 9563 | 530011708 | No Recognized Claim |
| 1462 | 530001641 | No Recognized Claim | 5513 | 530006600 | Void or Withdrawn | 9564 | 530011709 | No Recognized Claim |
| 1463 | 530001642 | No Recognized Claim | 5514 | 530006601 | Void or Withdrawn | 9565 | 530011710 | No Recognized Claim |
| 1464 | 530001643 | No Recognized Claim | 5515 | 530006602 | Void or Withdrawn | 9566 | 530011711 | No Recognized Claim |
| 1465 | 530001644 | No Recognized Claim | 5516 | 530006603 | Void or Withdrawn | 9567 | 530011712 | No Recognized Claim |
| 1466 | 530001645 | No Recognized Claim | 5517 | 530006604 | Void or Withdrawn | 9568 | 530011713 | No Recognized Claim |
| 1467 | 530001646 | No Recognized Claim | 5518 | 530006605 | Void or Withdrawn | 9569 | 530011715 | No Recognized Claim |
| 1468 | 530001647 | No Recognized Claim | 5519 | 530006606 | Void or Withdrawn | 9570 | 530011716 | No Recognized Claim |
| 1469 | 530001648 | No Recognized Claim | 5520 | 530006607 | Void or Withdrawn | 9571 | 530011717 | No Recognized Claim |
| 1470 | 530001649 | No Recognized Claim | 5521 | 530006608 | Void or Withdrawn | 9572 | 530011718 | No Recognized Claim |
| 1471 | 530001650 | No Recognized Claim | 5522 | 530006609 | Void or Withdrawn | 9573 | 530011719 | No Recognized Claim |
| 1472 | 530001651 | No Recognized Claim | 5523 | 530006610 | Void or Withdrawn | 9574 | 530011720 | No Recognized Claim |
| 1473 | 530001652 | No Recognized Claim | 5524 | 530006611 | Void or Withdrawn | 9575 | 530011721 | No Recognized Claim |
| 1474 | 530001653 | No Recognized Claim | 5525 | 530006612 | Void or Withdrawn | 9576 | 530011722 | No Recognized Claim |
| 1475 | 530001655 | No Recognized Claim | 5526 | 530006613 | Void or Withdrawn | 9577 | 530011723 | No Recognized Claim |
| 1476 | 530001656 | No Recognized Claim | 5527 | 530006614 | Void or Withdrawn | 9578 | 530011724 | No Recognized Claim |
| 1477 | 530001657 | No Recognized Claim | 5528 | 530006615 | Void or Withdrawn | 9579 | 530011725 | No Recognized Claim |
| 1478 | 530001658 | No Eligible Purchases in Class Period | 5529 | 530006616 | Void or Withdrawn | 9580 | 530011726 | No Recognized Claim |
| 1479 | 530001659 | No Eligible Purchases in Class Period | 5530 | 530006617 | Void or Withdrawn | 9581 | 530011727 | No Recognized Claim |
| 1480 | 530001660 | No Recognized Claim | 5531 | 530006618 | Void or Withdrawn | 9582 | 530011728 | No Recognized Claim |
| 1481 | 530001665 | Duplicate Claim Form | 5532 | 530006619 | Void or Withdrawn | 9583 | 530011729 | No Recognized Claim |
| 1482 | 530001666 | No Recognized Claim | 5533 | 530006620 | Void or Withdrawn | 9584 | 530011730 | No Recognized Claim |
| 1483 | 530001670 | No Eligible Purchases in Class Period | 5534 | 530006621 | Void or Withdrawn | 9585 | 530011731 | No Recognized Claim |
| 1484 | 530001673 | No Eligible Purchases in Class Period | 5535 | 530006622 | Void or Withdrawn | 9586 | 530011732 | No Recognized Claim |
| 1485 | 530001675 | No Recognized Claim | 5536 | 530006623 | Void or Withdrawn | 9587 | 530011733 | No Recognized Claim |
| 1486 | 530001676 | No Recognized Claim | 5537 | 530006624 | Void or Withdrawn | 9588 | 530011734 | No Recognized Claim |
| 1487 | 530001677 | No Recognized Claim | 5538 | 530006625 | Void or Withdrawn | 9589 | 530011735 | No Recognized Claim |
| 1488 | 530001678 | No Eligible Purchases in Class Period | 5539 | 530006626 | Void or Withdrawn | 9590 | 530011736 | No Recognized Claim |
| 1489 | 530001680 | No Recognized Claim | 5540 | 530006627 | Void or Withdrawn | 9591 | 530011737 | No Recognized Claim |
| 1490 | 530001681 | No Eligible Purchases in Class Period | 5541 | 530006628 | Void or Withdrawn | 9592 | 530011738 | No Recognized Claim |
| 1491 | 530001682 | No Recognized Claim | 5542 | 530006629 | Void or Withdrawn | 9593 | 530011739 | No Recognized Claim |
| 1492 | 530001689 | No Recognized Claim | 5543 | 530006630 | Void or Withdrawn | 9594 | 530011740 | No Recognized Claim |
| 1493 | 530001690 | No Eligible Purchases in Class Period | 5544 | 530006631 | Void or Withdrawn | 9595 | 530011741 | No Recognized Claim |
| 1494 | 530001692 | No Recognized Claim | 5545 | 530006632 | Void or Withdrawn | 9596 | 530011742 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1495 | 530001693 | No Recognized Claim | 5546 | 530006633 | Void or Withdrawn | 9597 | 530011743 | No Recognized Claim |
| 1496 | 530001696 | No Recognized Claim | 5547 | 530006634 | Void or Withdrawn | 9598 | 530011744 | No Recognized Claim |
| 1497 | 530001697 | No Eligible Purchases in Class Period | 5548 | 530006635 | Void or Withdrawn | 9599 | 530011745 | No Recognized Claim |
| 1498 | 530001699 | No Recognized Claim | 5549 | 530006636 | Void or Withdrawn | 9600 | 530011746 | No Recognized Claim |
| 1499 | 530001700 | No Recognized Claim | 5550 | 530006637 | Void or Withdrawn | 9601 | 530011747 | No Recognized Claim |
| 1500 | 530001703 | No Recognized Claim | 5551 | 530006638 | Void or Withdrawn | 9602 | 530011748 | No Recognized Claim |
| 1501 | 530001704 | No Eligible Purchases in Class Period | 5552 | 530006639 | Void or Withdrawn | 9603 | 530011749 | No Recognized Claim |
| 1502 | 530001706 | No Recognized Claim | 5553 | 530006640 | Void or Withdrawn | 9604 | 530011750 | No Recognized Claim |
| 1503 | 530001707 | No Recognized Claim | 5554 | 530006641 | Void or Withdrawn | 9605 | 530011751 | No Recognized Claim |
| 1504 | 530001709 | No Recognized Claim | 5555 | 530006642 | Void or Withdrawn | 9606 | 530011752 | No Recognized Claim |
| 1505 | 530001710 | No Eligible Purchases in Class Period | 5556 | 530006643 | Void or Withdrawn | 9607 | 530011753 | No Recognized Claim |
| 1506 | 530001711 | No Eligible Purchases in Class Period | 5557 | 530006644 | Void or Withdrawn | 9608 | 530011754 | No Recognized Claim |
| 1507 | 530001712 | No Eligible Purchases in Class Period | 5558 | 530006645 | Void or Withdrawn | 9609 | 530011755 | No Recognized Claim |
| 1508 | 530001713 | No Recognized Claim | 5559 | 530006646 | Void or Withdrawn | 9610 | 530011756 | No Recognized Claim |
| 1509 | 530001714 | No Recognized Claim | 5560 | 530006647 | Void or Withdrawn | 9611 | 530011757 | No Recognized Claim |
| 1510 | 530001715 | No Recognized Claim | 5561 | 530006648 | Void or Withdrawn | 9612 | 530011758 | No Recognized Claim |
| 1511 | 530001716 | No Recognized Claim | 5562 | 530006649 | Void or Withdrawn | 9613 | 530011759 | No Recognized Claim |
| 1512 | 530001717 | No Recognized Claim | 5563 | 530006650 | Void or Withdrawn | 9614 | 530011760 | No Recognized Claim |
| 1513 | 530001718 | No Recognized Claim | 5564 | 530006651 | Void or Withdrawn | 9615 | 530011761 | No Recognized Claim |
| 1514 | 530001719 | No Eligible Purchases in Class Period | 5565 | 530006652 | Void or Withdrawn | 9616 | 530011762 | No Recognized Claim |
| 1515 | 530001720 | No Eligible Purchases in Class Period | 5566 | 530006653 | Void or Withdrawn | 9617 | 530011763 | No Recognized Claim |
| 1516 | 530001722 | No Recognized Claim | 5567 | 530006654 | Void or Withdrawn | 9618 | 530011764 | No Recognized Claim |
| 1517 | 530001723 | No Recognized Claim | 5568 | 530006655 | Void or Withdrawn | 9619 | 530011765 | No Recognized Claim |
| 1518 | 530001724 | No Recognized Claim | 5569 | 530006656 | Void or Withdrawn | 9620 | 530011766 | No Recognized Claim |
| 1519 | 530001725 | No Eligible Purchases in Class Period | 5570 | 530006657 | Void or Withdrawn | 9621 | 530011767 | No Recognized Claim |
| 1520 | 530001726 | No Recognized Claim | 5571 | 530006658 | Void or Withdrawn | 9622 | 530011768 | No Recognized Claim |
| 1521 | 530001728 | No Eligible Purchases in Class Period | 5572 | 530006659 | Void or Withdrawn | 9623 | 530011769 | No Recognized Claim |
| 1522 | 530001731 | No Recognized Claim | 5573 | 530006660 | Void or Withdrawn | 9624 | 530011770 | No Recognized Claim |
| 1523 | 530001732 | No Recognized Claim | 5574 | 530006661 | Void or Withdrawn | 9625 | 530011771 | No Recognized Claim |
| 1524 | 530001737 | No Recognized Claim | 5575 | 530006662 | Void or Withdrawn | 9626 | 530011772 | No Recognized Claim |
| 1525 | 530001740 | No Eligible Purchases in Class Period | 5576 | 530006663 | Void or Withdrawn | 9627 | 530011773 | No Recognized Claim |
| 1526 | 530001741 | No Eligible Purchases in Class Period | 5577 | 530006664 | Void or Withdrawn | 9628 | 530011774 | No Recognized Claim |
| 1527 | 530001743 | No Recognized Claim | 5578 | 530006665 | Void or Withdrawn | 9629 | 530011775 | No Recognized Claim |
| 1528 | 530001745 | No Recognized Claim | 5579 | 530006666 | Void or Withdrawn | 9630 | 530011776 | No Recognized Claim |
| 1529 | 530001747 | Duplicate Claim Form | 5580 | 530006667 | Void or Withdrawn | 9631 | 530011777 | No Recognized Claim |
| 1530 | 530001748 | No Recognized Claim | 5581 | 530006668 | Void or Withdrawn | 9632 | 530011778 | No Recognized Claim |
| 1531 | 530001749 | No Recognized Claim | 5582 | 530006669 | Void or Withdrawn | 9633 | 530011779 | No Recognized Claim |
| 1532 | 530001750 | No Recognized Claim | 5583 | 530006670 | Void or Withdrawn | 9634 | 530011780 | No Recognized Claim |
| 1533 | 530001751 | No Recognized Claim | 5584 | 530006671 | Void or Withdrawn | 9635 | 530011781 | No Recognized Claim |
| 1534 | 530001752 | No Eligible Purchases in Class Period | 5585 | 530006672 | Void or Withdrawn | 9636 | 530011782 | No Recognized Claim |
| 1535 | 530001753 | No Eligible Purchases in Class Period | 5586 | 530006673 | Void or Withdrawn | 9637 | 530011783 | No Recognized Claim |
| 1536 | 530001754 | No Eligible Purchases in Class Period | 5587 | 530006674 | Void or Withdrawn | 9638 | 530011784 | No Recognized Claim |
| 1537 | 530001755 | No Eligible Purchases in Class Period | 5588 | 530006675 | Void or Withdrawn | 9639 | 530011785 | No Recognized Claim |
| 1538 | 530001756 | No Eligible Purchases in Class Period | 5589 | 530006676 | Void or Withdrawn | 9640 | 530011786 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1539 | 530001758 | No Recognized Claim | 5590 | 530006677 | Void or Withdrawn | 9641 | 530011787 | No Recognized Claim |
| 1540 | 530001759 | No Recognized Claim | 5591 | 530006678 | Void or Withdrawn | 9642 | 530011788 | No Recognized Claim |
| 1541 | 530001760 | No Recognized Claim | 5592 | 530006679 | Void or Withdrawn | 9643 | 530011789 | No Recognized Claim |
| 1542 | 530001761 | No Recognized Claim | 5593 | 530006680 | Void or Withdrawn | 9644 | 530011790 | No Recognized Claim |
| 1543 | 530001762 | No Eligible Purchases in Class Period | 5594 | 530006681 | Void or Withdrawn | 9645 | 530011791 | No Recognized Claim |
| 1544 | 530001763 | No Recognized Claim | 5595 | 530006682 | Void or Withdrawn | 9646 | 530011792 | No Recognized Claim |
| 1545 | 530001766 | No Recognized Claim | 5596 | 530006683 | Void or Withdrawn | 9647 | 530011793 | No Recognized Claim |
| 1546 | 530001767 | No Eligible Purchases in Class Period | 5597 | 530006684 | Void or Withdrawn | 9648 | 530011794 | No Recognized Claim |
| 1547 | 530001768 | No Eligible Purchases in Class Period | 5598 | 530006685 | Void or Withdrawn | 9649 | 530011795 | No Recognized Claim |
| 1548 | 530001770 | No Recognized Claim | 5599 | 530006686 | Void or Withdrawn | 9650 | 530011796 | No Recognized Claim |
| 1549 | 530001771 | No Recognized Claim | 5600 | 530006687 | Void or Withdrawn | 9651 | 530011797 | No Recognized Claim |
| 1550 | 530001772 | No Recognized Claim | 5601 | 530006688 | Void or Withdrawn | 9652 | 530011798 | No Recognized Claim |
| 1551 | 530001773 | No Recognized Claim | 5602 | 530006689 | Void or Withdrawn | 9653 | 530011799 | No Eligible Purchases in Class Period |
| 1552 | 530001774 | No Eligible Purchases in Class Period | 5603 | 530006690 | Void or Withdrawn | 9654 | 530011801 | No Recognized Claim |
| 1553 | 530001776 | No Eligible Purchases in Class Period | 5604 | 530006691 | Void or Withdrawn | 9655 | 530011802 | No Recognized Claim |
| 1554 | 530001780 | No Recognized Claim | 5605 | 530006692 | Void or Withdrawn | 9656 | 530011803 | No Recognized Claim |
| 1555 | 530001782 | No Eligible Purchases in Class Period | 5606 | 530006693 | Void or Withdrawn | 9657 | 530011804 | No Recognized Claim |
| 1556 | 530001783 | No Recognized Claim | 5607 | 530006694 | Void or Withdrawn | 9658 | 530011805 | No Recognized Claim |
| 1557 | 530001784 | No Recognized Claim | 5608 | 530006695 | Void or Withdrawn | 9659 | 530011806 | No Recognized Claim |
| 1558 | 530001787 | No Eligible Purchases in Class Period | 5609 | 530006696 | Void or Withdrawn | 9660 | 530011807 | No Recognized Claim |
| 1559 | 530001790 | No Recognized Claim | 5610 | 530006697 | Void or Withdrawn | 9661 | 530011808 | No Recognized Claim |
| 1560 | 530001792 | No Recognized Claim | 5611 | 530006698 | Void or Withdrawn | 9662 | 530011809 | No Recognized Claim |
| 1561 | 530001793 | No Recognized Claim | 5612 | 530006699 | Void or Withdrawn | 9663 | 530011810 | No Recognized Claim |
| 1562 | 530001794 | No Recognized Claim | 5613 | 530006700 | Void or Withdrawn | 9664 | 530011811 | No Recognized Claim |
| 1563 | 530001796 | No Recognized Claim | 5614 | 530006701 | Void or Withdrawn | 9665 | 530011812 | No Recognized Claim |
| 1564 | 530001798 | No Recognized Claim | 5615 | 530006702 | Void or Withdrawn | 9666 | 530011813 | No Recognized Claim |
| 1565 | 530001799 | No Recognized Claim | 5616 | 530006703 | Void or Withdrawn | 9667 | 530011814 | No Recognized Claim |
| 1566 | 530001800 | No Recognized Claim | 5617 | 530006704 | Void or Withdrawn | 9668 | 530011815 | No Recognized Claim |
| 1567 | 530001801 | No Eligible Purchases in Class Period | 5618 | 530006705 | Void or Withdrawn | 9669 | 530011816 | No Recognized Claim |
| 1568 | 530001802 | No Recognized Claim | 5619 | 530006706 | Void or Withdrawn | 9670 | 530011817 | No Recognized Claim |
| 1569 | 530001803 | No Recognized Claim | 5620 | 530006707 | Void or Withdrawn | 9671 | 530011818 | No Recognized Claim |
| 1570 | 530001804 | No Eligible Purchases in Class Period | 5621 | 530006708 | Void or Withdrawn | 9672 | 530011819 | No Recognized Claim |
| 1571 | 530001806 | No Recognized Claim | 5622 | 530006709 | Void or Withdrawn | 9673 | 530011820 | No Recognized Claim |
| 1572 | 530001808 | No Recognized Claim | 5623 | 530006710 | Void or Withdrawn | 9674 | 530011821 | No Recognized Claim |
| 1573 | 530001810 | No Recognized Claim | 5624 | 530006711 | Void or Withdrawn | 9675 | 530011822 | No Recognized Claim |
| 1574 | 530001811 | No Eligible Purchases in Class Period | 5625 | 530006712 | Void or Withdrawn | 9676 | 530011823 | No Recognized Claim |
| 1575 | 530001812 | No Eligible Purchases in Class Period | 5626 | 530006713 | Void or Withdrawn | 9677 | 530011824 | No Recognized Claim |
| 1576 | 530001813 | No Recognized Claim | 5627 | 530006714 | Void or Withdrawn | 9678 | 530011825 | No Recognized Claim |
| 1577 | 530001814 | No Eligible Purchases in Class Period | 5628 | 530006715 | Void or Withdrawn | 9679 | 530011826 | No Recognized Claim |
| 1578 | 530001815 | No Eligible Purchases in Class Period | 5629 | 530006716 | Void or Withdrawn | 9680 | 530011827 | No Recognized Claim |
| 1579 | 530001817 | No Eligible Purchases in Class Period | 5630 | 530006717 | Void or Withdrawn | 9681 | 530011828 | No Recognized Claim |
| 1580 | 530001818 | No Eligible Purchases in Class Period | 5631 | 530006718 | Void or Withdrawn | 9682 | 530011829 | No Recognized Claim |
| 1581 | 530001823 | No Eligible Purchases in Class Period | 5632 | 530006719 | Void or Withdrawn | 9683 | 530011830 | No Recognized Claim |
| 1582 | 530001824 | No Eligible Purchases in Class Period | 5633 | 530006720 | Void or Withdrawn | 9684 | 530011831 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| 1583 | 530001825 | No Eligible Purchases in Class Period | 5634 | 530006721 | Void or Withdrawn | 9685 | 530011832 | No Recognized Claim |
|---|---|---|---|---|---|---|---|---|
| 1584 | 530001827 | No Recognized Claim | 5635 | 530006722 | Void or Withdrawn | 9686 | 530011833 | No Recognized Claim |
| 1585 | 530001828 | No Recognized Claim | 5636 | 530006723 | Void or Withdrawn | 9687 | 530011834 | No Recognized Claim |
| 1586 | 530001829 | No Recognized Claim | 5637 | 530006724 | Void or Withdrawn | 9688 | 530011835 | No Recognized Claim |
| 1587 | 530001831 | No Recognized Claim | 5638 | 530006725 | Void or Withdrawn | 9689 | 530011836 | No Recognized Claim |
| 1588 | 530001832 | No Eligible Purchases in Class Period | 5639 | 530006726 | Void or Withdrawn | 9690 | 530011837 | No Recognized Claim |
| 1589 | 530001833 | No Recognized Claim | 5640 | 530006727 | Void or Withdrawn | 9691 | 530011838 | No Recognized Claim |
| 1590 | 530001834 | No Recognized Claim | 5641 | 530006728 | Void or Withdrawn | 9692 | 530011839 | No Recognized Claim |
| 1591 | 530001835 | No Recognized Claim | 5642 | 530006729 | Void or Withdrawn | 9693 | 530011840 | No Recognized Claim |
| 1592 | 530001836 | No Recognized Claim | 5643 | 530006730 | Void or Withdrawn | 9694 | 530011841 | No Recognized Claim |
| 1593 | 530001837 | No Eligible Purchases in Class Period | 5644 | 530006731 | Void or Withdrawn | 9695 | 530011842 | No Recognized Claim |
| 1594 | 530001840 | No Recognized Claim | 5645 | 530006732 | Void or Withdrawn | 9696 | 530011843 | No Recognized Claim |
| 1595 | 530001841 | No Recognized Claim | 5646 | 530006733 | Void or Withdrawn | 9697 | 530011844 | No Recognized Claim |
| 1596 | 530001843 | No Eligible Purchases in Class Period | 5647 | 530006734 | Void or Withdrawn | 9698 | 530011845 | No Recognized Claim |
| 1597 | 530001844 | No Eligible Purchases in Class Period | 5648 | 530006735 | Void or Withdrawn | 9699 | 530011846 | No Recognized Claim |
| 1598 | 530001846 | No Recognized Claim | 5649 | 530006736 | Void or Withdrawn | 9700 | 530011847 | No Recognized Claim |
| 1599 | 530001847 | No Recognized Claim | 5650 | 530006737 | Void or Withdrawn | 9701 | 530011848 | No Recognized Claim |
| 1600 | 530001850 | No Recognized Claim | 5651 | 530006738 | Void or Withdrawn | 9702 | 530011849 | No Recognized Claim |
| 1601 | 530001851 | No Recognized Claim | 5652 | 530006739 | Void or Withdrawn | 9703 | 530011850 | No Recognized Claim |
| 1602 | 530001852 | No Eligible Purchases in Class Period | 5653 | 530006740 | Void or Withdrawn | 9704 | 530011851 | No Recognized Claim |
| 1603 | 530001853 | No Eligible Purchases in Class Period | 5654 | 530006741 | Void or Withdrawn | 9705 | 530011852 | No Recognized Claim |
| 1604 | 530001854 | No Recognized Claim | 5655 | 530006742 | Void or Withdrawn | 9706 | 530011853 | No Recognized Claim |
| 1605 | 530001855 | No Eligible Purchases in Class Period | 5656 | 530006743 | Void or Withdrawn | 9707 | 530011854 | No Recognized Claim |
| 1606 | 530001856 | Condition of Ineligiblity Never Cured | 5657 | 530006744 | Void or Withdrawn | 9708 | 530011855 | No Recognized Claim |
| 1607 | 530001857 | No Recognized Claim | 5658 | 530006745 | Void or Withdrawn | 9709 | 530011856 | No Recognized Claim |
| 1608 | 530001858 | No Recognized Claim | 5659 | 530006746 | Void or Withdrawn | 9710 | 530011857 | No Recognized Claim |
| 1609 | 530001863 | Void or Withdrawn | 5660 | 530006747 | Void or Withdrawn | 9711 | 530011858 | No Recognized Claim |
| 1610 | 530001864 | Void or Withdrawn | 5661 | 530006748 | Void or Withdrawn | 9712 | 530011859 | No Recognized Claim |
| 1611 | 530001865 | Duplicate Claim Form | 5662 | 530006749 | Void or Withdrawn | 9713 | 530011860 | No Recognized Claim |
| 1612 | 530001869 | Duplicate Claim Form | 5663 | 530006750 | Void or Withdrawn | 9714 | 530011861 | No Recognized Claim |
| 1613 | 530001871 | No Recognized Claim | 5664 | 530006751 | Void or Withdrawn | 9715 | 530011862 | No Recognized Claim |
| 1614 | 530001875 | No Recognized Claim | 5665 | 530006752 | Void or Withdrawn | 9716 | 530011863 | No Recognized Claim |
| 1615 | 530001876 | No Recognized Claim | 5666 | 530006753 | Void or Withdrawn | 9717 | 530011864 | No Recognized Claim |
| 1616 | 530001877 | No Recognized Claim | 5667 | 530006754 | Void or Withdrawn | 9718 | 530011865 | No Recognized Claim |
| 1617 | 530001879 | No Recognized Claim | 5668 | 530006755 | Void or Withdrawn | 9719 | 530011866 | No Recognized Claim |
| 1618 | 530001880 | No Eligible Purchases in Class Period | 5669 | 530006756 | Void or Withdrawn | 9720 | 530011867 | No Recognized Claim |
| 1619 | 530001881 | No Eligible Purchases in Class Period | 5670 | 530006757 | Void or Withdrawn | 9721 | 530011868 | No Recognized Claim |
| 1620 | 530001882 | No Eligible Purchases in Class Period | 5671 | 530006758 | Void or Withdrawn | 9722 | 530011869 | No Recognized Claim |
| 1621 | 530001883 | No Recognized Claim | 5672 | 530006759 | Void or Withdrawn | 9723 | 530011870 | No Recognized Claim |
| 1622 | 530001884 | No Recognized Claim | 5673 | 530006760 | Void or Withdrawn | 9724 | 530011871 | No Recognized Claim |
| 1623 | 530001885 | No Recognized Claim | 5674 | 530006761 | Void or Withdrawn | 9725 | 530011872 | No Recognized Claim |
| 1624 | 530001886 | No Recognized Claim | 5675 | 530006762 | Void or Withdrawn | 9726 | 530011873 | No Recognized Claim |
| 1625 | 530001887 | No Recognized Claim | 5676 | 530006763 | No Recognized Claim | 9727 | 530011874 | No Recognized Claim |
| 1626 | 530001888 | No Recognized Claim | 5677 | 530006766 | No Recognized Claim | 9728 | 530011875 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1627 | 530001889 | No Recognized Claim | 5678 | 530006767 | No Recognized Claim | 9729 | 530011876 | No Recognized Claim |
| 1628 | 530001890 | No Recognized Claim | 5679 | 530006768 | Void or Withdrawn | 9730 | 530011877 | No Recognized Claim |
| 1629 | 530001891 | Condition of Ineligiblity Never Cured | 5680 | 530006769 | Void or Withdrawn | 9731 | 530011878 | No Recognized Claim |
| 1630 | 530001892 | Condition of Ineligiblity Never Cured | 5681 | 530006770 | Void or Withdrawn | 9732 | 530011879 | No Recognized Claim |
| 1631 | 530001894 | Condition of Ineligiblity Never Cured | 5682 | 530006771 | Void or Withdrawn | 9733 | 530011880 | No Recognized Claim |
| 1632 | 530001895 | No Recognized Claim | 5683 | 530006772 | Void or Withdrawn | 9734 | 530011881 | No Recognized Claim |
| 1633 | 530001896 | No Recognized Claim | 5684 | 530006773 | Void or Withdrawn | 9735 | 530011882 | No Recognized Claim |
| 1634 | 530001897 | No Recognized Claim | 5685 | 530006774 | Void or Withdrawn | 9736 | 530011883 | No Recognized Claim |
| 1635 | 530001898 | No Recognized Claim | 5686 | 530006775 | Void or Withdrawn | 9737 | 530011884 | No Recognized Claim |
| 1636 | 530001899 | Condition of Ineligiblity Never Cured | 5687 | 530006776 | Void or Withdrawn | 9738 | 530011885 | No Recognized Claim |
| 1637 | 530001900 | Condition of Ineligiblity Never Cured | 5688 | 530006777 | Void or Withdrawn | 9739 | 530011886 | No Recognized Claim |
| 1638 | 530001901 | No Recognized Claim | 5689 | 530006778 | Void or Withdrawn | 9740 | 530011887 | No Recognized Claim |
| 1639 | 530001902 | No Eligible Purchases in Class Period | 5690 | 530006779 | Void or Withdrawn | 9741 | 530011888 | No Recognized Claim |
| 1640 | 530001903 | No Recognized Claim | 5691 | 530006780 | Void or Withdrawn | 9742 | 530011889 | No Recognized Claim |
| 1641 | 530001905 | No Recognized Claim | 5692 | 530006781 | Void or Withdrawn | 9743 | 530011890 | No Recognized Claim |
| 1642 | 530001906 | No Recognized Claim | 5693 | 530006782 | Void or Withdrawn | 9744 | 530011891 | No Recognized Claim |
| 1643 | 530001907 | No Recognized Claim | 5694 | 530006783 | Void or Withdrawn | 9745 | 530011892 | No Recognized Claim |
| 1644 | 530001909 | No Recognized Claim | 5695 | 530006784 | Void or Withdrawn | 9746 | 530011893 | No Recognized Claim |
| 1645 | 530001910 | Condition of Ineligiblity Never Cured | 5696 | 530006785 | Void or Withdrawn | 9747 | 530011894 | No Recognized Claim |
| 1646 | 530001911 | No Recognized Claim | 5697 | 530006786 | Void or Withdrawn | 9748 | 530011895 | No Recognized Claim |
| 1647 | 530001912 | No Recognized Claim | 5698 | 530006787 | Void or Withdrawn | 9749 | 530011896 | No Recognized Claim |
| 1648 | 530001913 | No Recognized Claim | 5699 | 530006788 | Void or Withdrawn | 9750 | 530011897 | No Recognized Claim |
| 1649 | 530001914 | No Eligible Purchases in Class Period | 5700 | 530006789 | Void or Withdrawn | 9751 | 530011898 | No Recognized Claim |
| 1650 | 530001915 | No Eligible Purchases in Class Period | 5701 | 530006790 | Void or Withdrawn | 9752 | 530011899 | No Recognized Claim |
| 1651 | 530001916 | No Recognized Claim | 5702 | 530006791 | Void or Withdrawn | 9753 | 530011900 | No Recognized Claim |
| 1652 | 530001917 | No Recognized Claim | 5703 | 530006792 | Void or Withdrawn | 9754 | 530011901 | No Recognized Claim |
| 1653 | 530001918 | No Recognized Claim | 5704 | 530006793 | Void or Withdrawn | 9755 | 530011902 | No Recognized Claim |
| 1654 | 530001919 | No Recognized Claim | 5705 | 530006794 | Void or Withdrawn | 9756 | 530011903 | No Recognized Claim |
| 1655 | 530001920 | No Recognized Claim | 5706 | 530006795 | Void or Withdrawn | 9757 | 530011904 | No Recognized Claim |
| 1656 | 530001921 | No Recognized Claim | 5707 | 530006796 | Void or Withdrawn | 9758 | 530011905 | No Recognized Claim |
| 1657 | 530001922 | No Recognized Claim | 5708 | 530006797 | Void or Withdrawn | 9759 | 530011906 | No Recognized Claim |
| 1658 | 530001923 | No Recognized Claim | 5709 | 530006798 | Void or Withdrawn | 9760 | 530011907 | No Recognized Claim |
| 1659 | 530001924 | No Recognized Claim | 5710 | 530006799 | Void or Withdrawn | 9761 | 530011908 | No Recognized Claim |
| 1660 | 530001927 | No Recognized Claim | 5711 | 530006800 | Void or Withdrawn | 9762 | 530011909 | No Recognized Claim |
| 1661 | 530001928 | No Recognized Claim | 5712 | 530006801 | Void or Withdrawn | 9763 | 530011910 | No Recognized Claim |
| 1662 | 530001929 | No Recognized Claim | 5713 | 530006802 | Void or Withdrawn | 9764 | 530011911 | No Recognized Claim |
| 1663 | 530001930 | No Recognized Claim | 5714 | 530006803 | Void or Withdrawn | 9765 | 530011912 | No Recognized Claim |
| 1664 | 530001931 | No Recognized Claim | 5715 | 530006804 | Void or Withdrawn | 9766 | 530011913 | No Recognized Claim |
| 1665 | 530001932 | No Recognized Claim | 5716 | 530006805 | Void or Withdrawn | 9767 | 530011914 | No Recognized Claim |
| 1666 | 530001933 | No Recognized Claim | 5717 | 530006806 | Void or Withdrawn | 9768 | 530011915 | No Recognized Claim |
| 1667 | 530001944 | Duplicate Claim Form | 5718 | 530006807 | No Recognized Claim | 9769 | 530011916 | No Recognized Claim |
| 1668 | 530001965 | Duplicate Claim Form | 5719 | 530006810 | No Recognized Claim | 9770 | 530011917 | No Recognized Claim |
| 1669 | 530001967 | Duplicate Claim Form | 5720 | 530006811 | No Recognized Claim | 9771 | 530011918 | No Recognized Claim |
| 1670 | 530001974 | Duplicate Claim Form | 5721 | 530006812 | No Recognized Claim | 9772 | 530011919 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1671 | 530002015 | No Eligible Purchases in Class Period | 5722 | 530006813 | No Recognized Claim | 9773 | 530011920 | No Recognized Claim |
| 1672 | 530002047 | Duplicate Claim Form | 5723 | 530006814 | No Recognized Claim | 9774 | 530011921 | No Recognized Claim |
| 1673 | 530002072 | No Recognized Claim | 5724 | 530006815 | No Recognized Claim | 9775 | 530011922 | No Recognized Claim |
| 1674 | 530002073 | No Recognized Claim | 5725 | 530006816 | No Recognized Claim | 9776 | 530011923 | No Recognized Claim |
| 1675 | 530002074 | No Recognized Claim | 5726 | 530006817 | No Recognized Claim | 9777 | 530011924 | No Recognized Claim |
| 1676 | 530002075 | No Recognized Claim | 5727 | 530006818 | No Recognized Claim | 9778 | 530011925 | No Recognized Claim |
| 1677 | 530002077 | No Recognized Claim | 5728 | 530006819 | No Recognized Claim | 9779 | 530011926 | No Recognized Claim |
| 1678 | 530002078 | No Eligible Purchases in Class Period | 5729 | 530006821 | No Recognized Claim | 9780 | 530011927 | No Recognized Claim |
| 1679 | 530002079 | No Recognized Claim | 5730 | 530006822 | No Recognized Claim | 9781 | 530011928 | No Recognized Claim |
| 1680 | 530002081 | No Recognized Claim | 5731 | 530006823 | No Recognized Claim | 9782 | 530011929 | No Recognized Claim |
| 1681 | 530002082 | No Recognized Claim | 5732 | 530006825 | No Recognized Claim | 9783 | 530011930 | No Recognized Claim |
| 1682 | 530002083 | No Recognized Claim | 5733 | 530006826 | No Recognized Claim | 9784 | 530011931 | No Recognized Claim |
| 1683 | 530002084 | No Recognized Claim | 5734 | 530006827 | No Recognized Claim | 9785 | 530011932 | No Recognized Claim |
| 1684 | 530002085 | No Recognized Claim | 5735 | 530006828 | No Recognized Claim | 9786 | 530011933 | No Recognized Claim |
| 1685 | 530002086 | No Recognized Claim | 5736 | 530006830 | No Recognized Claim | 9787 | 530011934 | No Recognized Claim |
| 1686 | 530002087 | No Recognized Claim | 5737 | 530006831 | No Recognized Claim | 9788 | 530011935 | No Recognized Claim |
| 1687 | 530002088 | No Recognized Claim | 5738 | 530006832 | No Recognized Claim | 9789 | 530011936 | No Recognized Claim |
| 1688 | 530002089 | No Recognized Claim | 5739 | 530006833 | No Eligible Purchases in Class Period | 9790 | 530011937 | No Recognized Claim |
| 1689 | 530002090 | No Recognized Claim | 5740 | 530006834 | No Eligible Purchases in Class Period | 9791 | 530011938 | No Recognized Claim |
| 1690 | 530002091 | No Recognized Claim | 5741 | 530006835 | No Recognized Claim | 9792 | 530011939 | No Recognized Claim |
| 1691 | 530002092 | No Recognized Claim | 5742 | 530006837 | No Recognized Claim | 9793 | 530011940 | No Recognized Claim |
| 1692 | 530002093 | No Recognized Claim | 5743 | 530006838 | No Eligible Purchases in Class Period | 9794 | 530011941 | No Recognized Claim |
| 1693 | 530002097 | No Recognized Claim | 5744 | 530006839 | No Recognized Claim | 9795 | 530011942 | No Recognized Claim |
| 1694 | 530002098 | No Recognized Claim | 5745 | 530006840 | No Eligible Purchases in Class Period | 9796 | 530011943 | No Recognized Claim |
| 1695 | 530002099 | No Recognized Claim | 5746 | 530006841 | No Recognized Claim | 9797 | 530011944 | No Recognized Claim |
| 1696 | 530002100 | No Recognized Claim | 5747 | 530006843 | No Eligible Purchases in Class Period | 9798 | 530011945 | No Recognized Claim |
| 1697 | 530002101 | No Recognized Claim | 5748 | 530006844 | No Eligible Purchases in Class Period | 9799 | 530011946 | No Recognized Claim |
| 1698 | 530002103 | No Recognized Claim | 5749 | 530006845 | No Rejected Claim | 9800 | 530011947 | No Recognized Claim |
| 1699 | 530002104 | No Recognized Claim | 5750 | 530006846 | No Recognized Claim | 9801 | 530011948 | No Recognized Claim |
| 1700 | 530002105 | No Recognized Claim | 5751 | 530006847 | No Recognized Claim | 9802 | 530011949 | No Recognized Claim |
| 1701 | 530002106 | No Recognized Claim | 5752 | 530006848 | No Eligible Purchases in Class Period | 9803 | 530011950 | No Recognized Claim |
| 1702 | 530002107 | No Recognized Claim | 5753 | 530006849 | No Eligible Purchases in Class Period | 9804 | 530011952 | No Recognized Claim |
| 1703 | 530002108 | No Recognized Claim | 5754 | 530006850 | No Eligible Purchases in Class Period | 9805 | 530011953 | No Recognized Claim |
| 1704 | 530002109 | No Recognized Claim | 5755 | 530006851 | No Recognized Claim | 9806 | 530011954 | No Recognized Claim |
| 1705 | 530002110 | No Recognized Claim | 5756 | 530006852 | No Recognized Claim | 9807 | 530011955 | No Recognized Claim |
| 1706 | 530002111 | No Recognized Claim | 5757 | 530006853 | No Recognized Claim | 9808 | 530011956 | No Recognized Claim |
| 1707 | 530002113 | No Recognized Claim | 5758 | 530006855 | No Eligible Purchases in Class Period | 9809 | 530011957 | No Recognized Claim |
| 1708 | 530002116 | No Recognized Claim | 5759 | 530006856 | No Eligible Purchases in Class Period | 9810 | 530011958 | No Recognized Claim |
| 1709 | 530002117 | No Recognized Claim | 5760 | 530006858 | No Recognized Claim | 9811 | 530011959 | No Recognized Claim |
| 1710 | 530002118 | No Recognized Claim | 5761 | 530006859 | No Eligible Purchases in Class Period | 9812 | 530011960 | No Recognized Claim |
| 1711 | 530002119 | No Recognized Claim | 5762 | 530006860 | No Recognized Claim | 9813 | 530011961 | No Recognized Claim |
| 1712 | 530002120 | No Recognized Claim | 5763 | 530006862 | No Recognized Claim | 9814 | 530011962 | No Recognized Claim |
| 1713 | 530002121 | No Recognized Claim | 5764 | 530006863 | No Recognized Claim | 9815 | 530011963 | No Recognized Claim |
| 1714 | 530002125 | No Recognized Claim | 5765 | 530006864 | No Recognized Claim | 9816 | 530011964 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1715 | 530002126 | No Recognized Claim | 5766 | 530006865 | No Recognized Claim | 9817 | 530011965 | No Recognized Claim |
| 1716 | 530002127 | No Recognized Claim | 5767 | 530006866 | No Recognized Claim | 9818 | 530011966 | No Recognized Claim |
| 1717 | 530002128 | No Recognized Claim | 5768 | 530006867 | No Eligible Purchases in Class Period | 9819 | 530011967 | No Recognized Claim |
| 1718 | 530002129 | No Recognized Claim | 5769 | 530006868 | No Eligible Purchases in Class Period | 9820 | 530011968 | No Recognized Claim |
| 1719 | 530002130 | No Recognized Claim | 5770 | 530006872 | No Recognized Claim | 9821 | 530011969 | No Recognized Claim |
| 1720 | 530002131 | No Recognized Claim | 5771 | 530006873 | No Recognized Claim | 9822 | 530011970 | No Recognized Claim |
| 1721 | 530002133 | No Recognized Claim | 5772 | 530006875 | No Eligible Purchases in Class Period | 9823 | 530011971 | No Recognized Claim |
| 1722 | 530002135 | No Recognized Claim | 5773 | 530006878 | No Recognized Claim | 9824 | 530011972 | No Recognized Claim |
| 1723 | 530002136 | No Recognized Claim | 5774 | 530006879 | No Recognized Claim | 9825 | 530011973 | No Recognized Claim |
| 1724 | 530002137 | No Recognized Claim | 5775 | 530006880 | No Eligible Purchases in Class Period | 9826 | 530011974 | No Recognized Claim |
| 1725 | 530002138 | No Recognized Claim | 5776 | 530006881 | No Eligible Purchases in Class Period | 9827 | 530011975 | No Recognized Claim |
| 1726 | 530002139 | No Recognized Claim | 5777 | 530006882 | No Recognized Claim | 9828 | 530011976 | No Recognized Claim |
| 1727 | 530002140 | No Recognized Claim | 5778 | 530006883 | No Eligible Purchases in Class Period | 9829 | 530011977 | No Recognized Claim |
| 1728 | 530002142 | No Recognized Claim | 5779 | 530006884 | No Recognized Claim | 9830 | 530011978 | No Recognized Claim |
| 1729 | 530002143 | No Recognized Claim | 5780 | 530006886 | No Recognized Claim | 9831 | 530011979 | No Recognized Claim |
| 1730 | 530002144 | No Eligible Purchases in Class Period | 5781 | 530006892 | No Recognized Claim | 9832 | 530011980 | No Recognized Claim |
| 1731 | 530002145 | No Recognized Claim | 5782 | 530006893 | No Recognized Claim | 9833 | 530011981 | No Recognized Claim |
| 1732 | 530002146 | No Recognized Claim | 5783 | 530006894 | No Recognized Claim | 9834 | 530011982 | No Recognized Claim |
| 1733 | 530002147 | No Recognized Claim | 5784 | 530006895 | No Recognized Claim | 9835 | 530011983 | No Recognized Claim |
| 1734 | 530002148 | No Recognized Claim | 5785 | 530006901 | No Eligible Purchases in Class Period | 9836 | 530011984 | No Recognized Claim |
| 1735 | 530002149 | No Recognized Claim | 5786 | 530006902 | No Eligible Purchases in Class Period | 9837 | 530011985 | No Recognized Claim |
| 1736 | 530002150 | No Recognized Claim | 5787 | 530006903 | No Recognized Claim | 9838 | 530011986 | No Recognized Claim |
| 1737 | 530002152 | No Recognized Claim | 5788 | 530006904 | No Recognized Claim | 9839 | 530011987 | No Recognized Claim |
| 1738 | 530002153 | No Recognized Claim | 5789 | 530006906 | No Eligible Purchases in Class Period | 9840 | 530011988 | No Recognized Claim |
| 1739 | 530002154 | No Recognized Claim | 5790 | 530006907 | No Recognized Claim | 9841 | 530011989 | No Recognized Claim |
| 1740 | 530002155 | No Recognized Claim | 5791 | 530006911 | No Eligible Purchases in Class Period | 9842 | 530011990 | No Recognized Claim |
| 1741 | 530002156 | No Recognized Claim | 5792 | 530006913 | No Eligible Purchases in Class Period | 9843 | 530011991 | No Recognized Claim |
| 1742 | 530002157 | No Recognized Claim | 5793 | 530006914 | No Recognized Claim | 9844 | 530011992 | No Recognized Claim |
| 1743 | 530002158 | No Recognized Claim | 5794 | 530006915 | No Recognized Claim | 9845 | 530011993 | No Recognized Claim |
| 1744 | 530002159 | No Recognized Claim | 5795 | 530006916 | No Eligible Purchases in Class Period | 9846 | 530011994 | No Recognized Claim |
| 1745 | 530002160 | No Recognized Claim | 5796 | 530006921 | No Eligible Purchases in Class Period | 9847 | 530011995 | No Recognized Claim |
| 1746 | 530002161 | No Recognized Claim | 5797 | 530006922 | No Eligible Purchases in Class Period | 9848 | 530011996 | No Recognized Claim |
| 1747 | 530002162 | No Recognized Claim | 5798 | 530006923 | No Eligible Purchases in Class Period | 9849 | 530011997 | No Recognized Claim |
| 1748 | 530002163 | No Recognized Claim | 5799 | 530006924 | No Recognized Claim | 9850 | 530011998 | No Recognized Claim |
| 1749 | 530002164 | No Eligible Purchases in Class Period | 5800 | 530006927 | No Recognized Claim | 9851 | 530011999 | No Recognized Claim |
| 1750 | 530002165 | No Recognized Claim | 5801 | 530006928 | No Eligible Purchases in Class Period | 9852 | 530012000 | No Recognized Claim |
| 1751 | 530002167 | No Recognized Claim | 5802 | 530006929 | No Eligible Purchases in Class Period | 9853 | 530012001 | No Recognized Claim |
| 1752 | 530002168 | No Recognized Claim | 5803 | 530006930 | No Recognized Claim | 9854 | 530012002 | No Recognized Claim |
| 1753 | 530002176 | No Recognized Claim | 5804 | 530006934 | No Recognized Claim | 9855 | 530012003 | No Recognized Claim |
| 1754 | 530002181 | Condition of Ineligiblity Never Cured | 5805 | 530006935 | No Eligible Purchases in Class Period | 9856 | 530012004 | No Recognized Claim |
| 1755 | 530002185 | No Recognized Claim | 5806 | 530006936 | No Eligible Purchases in Class Period | 9857 | 530012005 | No Recognized Claim |
| 1756 | 530002186 | No Recognized Claim | 5807 | 530006937 | No Eligible Purchases in Class Period | 9858 | 530012006 | No Recognized Claim |
| 1757 | 530002189 | No Recognized Claim | 5808 | 530006941 | No Recognized Claim | 9859 | 530012007 | No Recognized Claim |
| 1758 | 530002190 | No Recognized Claim | 5809 | 530006942 | No Recognized Claim | 9860 | 530012008 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1759 | 530002191 | No Recognized Claim | 5810 | 530006943 | No Eligible Purchases in Class Period | 9861 | 530012009 | No Recognized Claim |
| 1760 | 530002192 | No Recognized Claim | 5811 | 530006945 | No Recognized Claim | 9862 | 530012010 | No Recognized Claim |
| 1761 | 530002193 | No Recognized Claim | 5812 | 530006946 | No Recognized Claim | 9863 | 530012011 | No Recognized Claim |
| 1762 | 530002194 | No Recognized Claim | 5813 | 530006947 | No Recognized Claim | 9864 | 530012012 | No Recognized Claim |
| 1763 | 530002195 | No Recognized Claim | 5814 | 530006950 | Condition of Ineligiblity Never Cured | 9865 | 530012013 | No Recognized Claim |
| 1764 | 530002200 | No Recognized Claim | 5815 | 530006951 | No Eligible Purchases in Class Period | 9866 | 530012014 | No Recognized Claim |
| 1765 | 530002202 | No Recognized Claim | 5816 | 530006952 | No Eligible Purchases in Class Period | 9867 | 530012015 | No Recognized Claim |
| 1766 | 530002203 | No Recognized Claim | 5817 | 530006953 | No Recognized Claim | 9868 | 530012016 | No Recognized Claim |
| 1767 | 530002206 | No Recognized Claim | 5818 | 530006954 | No Recognized Claim | 9869 | 530012017 | No Recognized Claim |
| 1768 | 530002208 | No Eligible Purchases in Class Period | 5819 | 530006956 | No Recognized Claim | 9870 | 530012018 | No Recognized Claim |
| 1769 | 530002209 | No Recognized Claim | 5820 | 530006958 | No Recognized Claim | 9871 | 530012019 | No Recognized Claim |
| 1770 | 530002211 | No Recognized Claim | 5821 | 530006959 | No Eligible Purchases in Class Period | 9872 | 530012020 | No Recognized Claim |
| 1771 | 530002213 | No Recognized Claim | 5822 | 530006960 | No Eligible Purchases in Class Period | 9873 | 530012021 | No Eligible Purchases in Class Period |
| 1772 | 530002216 | No Eligible Purchases in Class Period | 5823 | 530006962 | No Eligible Purchases in Class Period | 9874 | 530012022 | No Recognized Claim |
| 1773 | 530002217 | No Recognized Claim | 5824 | 530006963 | No Recognized Claim | 9875 | 530012023 | No Recognized Claim |
| 1774 | 530002218 | No Recognized Claim | 5825 | 530006964 | No Eligible Purchases in Class Period | 9876 | 530012024 | No Recognized Claim |
| 1775 | 530002219 | No Recognized Claim | 5826 | 530006965 | No Eligible Purchases in Class Period | 9877 | 530012025 | No Recognized Claim |
| 1776 | 530002220 | No Recognized Claim | 5827 | 530006969 | No Eligible Purchases in Class Period | 9878 | 530012026 | No Recognized Claim |
| 1777 | 530002221 | No Recognized Claim | 5828 | 530006971 | No Eligible Purchases in Class Period | 9879 | 530012027 | No Recognized Claim |
| 1778 | 530002222 | No Eligible Purchases in Class Period | 5829 | 530006972 | No Recognized Claim | 9880 | 530012028 | No Recognized Claim |
| 1779 | 530002224 | No Recognized Claim | 5830 | 530006973 | No Recognized Claim | 9881 | 530012029 | No Recognized Claim |
| 1780 | 530002225 | No Recognized Claim | 5831 | 530006975 | No Recognized Claim | 9882 | 530012030 | No Recognized Claim |
| 1781 | 530002226 | No Recognized Claim | 5832 | 530006976 | No Recognized Claim | 9883 | 530012031 | No Recognized Claim |
| 1782 | 530002227 | No Recognized Claim | 5833 | 530006977 | No Recognized Claim | 9884 | 530012032 | No Recognized Claim |
| 1783 | 530002229 | No Recognized Claim | 5834 | 530006980 | No Recognized Claim | 9885 | 530012033 | No Recognized Claim |
| 1784 | 530002230 | No Recognized Claim | 5835 | 530006981 | No Recognized Claim | 9886 | 530012034 | No Recognized Claim |
| 1785 | 530002231 | No Recognized Claim | 5836 | 530006982 | No Recognized Claim | 9887 | 530012035 | No Recognized Claim |
| 1786 | 530002232 | No Recognized Claim | 5837 | 530006983 | No Rejected Claim | 9888 | 530012036 | No Recognized Claim |
| 1787 | 530002233 | No Recognized Claim | 5838 | 530006984 | No Recognized Claim | 9889 | 530012037 | No Recognized Claim |
| 1788 | 530002234 | No Eligible Purchases in Class Period | 5839 | 530006986 | No Recognized Claim | 9890 | 530012038 | No Recognized Claim |
| 1789 | 530002235 | No Recognized Claim | 5840 | 530006987 | No Recognized Claim | 9891 | 530012039 | No Recognized Claim |
| 1790 | 530002236 | No Recognized Claim | 5841 | 530006989 | No Eligible Purchases in Class Period | 9892 | 530012040 | No Recognized Claim |
| 1791 | 530002237 | No Recognized Claim | 5842 | 530006990 | No Eligible Purchases in Class Period | 9893 | 530012041 | No Recognized Claim |
| 1792 | 530002238 | No Recognized Claim | 5843 | 530006991 | No Recognized Claim | 9894 | 530012042 | No Recognized Claim |
| 1793 | 530002239 | No Recognized Claim | 5844 | 530006992 | No Recognized Claim | 9895 | 530012043 | No Recognized Claim |
| 1794 | 530002240 | No Eligible Purchases in Class Period | 5845 | 530006993 | No Recognized Claim | 9896 | 530012044 | No Recognized Claim |
| 1795 | 530002241 | No Recognized Claim | 5846 | 530006994 | No Recognized Claim | 9897 | 530012045 | No Recognized Claim |
| 1796 | 530002242 | No Recognized Claim | 5847 | 530006995 | No Recognized Claim | 9898 | 530012046 | No Recognized Claim |
| 1797 | 530002245 | No Eligible Purchases in Class Period | 5848 | 530006996 | No Recognized Claim | 9899 | 530012047 | No Recognized Claim |
| 1798 | 530002247 | No Recognized Claim | 5849 | 530006997 | No Recognized Claim | 9900 | 530012048 | No Recognized Claim |
| 1799 | 530002248 | No Recognized Claim | 5850 | 530006998 | Condition of Ineligiblity Never Cured | 9901 | 530012049 | No Recognized Claim |
| 1800 | 530002249 | No Eligible Purchases in Class Period | 5851 | 530006999 | No Recognized Claim | 9902 | 530012050 | No Recognized Claim |
| 1801 | 530002250 | No Recognized Claim | 5852 | 530007000 | No Recognized Claim | 9903 | 530012051 | No Recognized Claim |
| 1802 | 530002251 | No Recognized Claim | 5853 | 530007001 | No Recognized Claim | 9904 | 530012052 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1803 | 530002252 | No Recognized Claim | 5854 | 530007002 | No Recognized Claim | 9905 | 530012053 | No Recognized Claim |
| 1804 | 530002253 | No Recognized Claim | 5855 | 530007003 | No Recognized Claim | 9906 | 530012054 | No Recognized Claim |
| 1805 | 530002254 | No Recognized Claim | 5856 | 530007004 | Void or Withdrawn | 9907 | 530012056 | No Recognized Claim |
| 1806 | 530002255 | No Eligible Purchases in Class Period | 5857 | 530007005 | No Recognized Claim | 9908 | 530012057 | No Recognized Claim |
| 1807 | 530002256 | No Recognized Claim | 5858 | 530007006 | No Recognized Claim | 9909 | 530012058 | No Recognized Claim |
| 1808 | 530002257 | No Eligible Purchases in Class Period | 5859 | 530007007 | No Recognized Claim | 9910 | 530012059 | No Recognized Claim |
| 1809 | 530002258 | No Recognized Claim | 5860 | 530007008 | No Eligible Purchases in Class Period | 9911 | 530012060 | No Recognized Claim |
| 1810 | 530002259 | No Eligible Purchases in Class Period | 5861 | 530007010 | No Eligible Purchases in Class Period | 9912 | 530012061 | No Recognized Claim |
| 1811 | 530002261 | No Recognized Claim | 5862 | 530007011 | No Eligible Purchases in Class Period | 9913 | 530012062 | No Recognized Claim |
| 1812 | 530002262 | No Recognized Claim | 5863 | 530007012 | No Recognized Claim | 9914 | 530012063 | No Recognized Claim |
| 1813 | 530002263 | No Recognized Claim | 5864 | 530007013 | No Recognized Claim | 9915 | 530012064 | No Recognized Claim |
| 1814 | 530002264 | No Recognized Claim | 5865 | 530007014 | No Recognized Claim | 9916 | 530012065 | No Recognized Claim |
| 1815 | 530002265 | No Eligible Purchases in Class Period | 5866 | 530007015 | No Recognized Claim | 9917 | 530012066 | No Recognized Claim |
| 1816 | 530002266 | No Eligible Purchases in Class Period | 5867 | 530007016 | No Recognized Claim | 9918 | 530012067 | No Recognized Claim |
| 1817 | 530002267 | No Recognized Claim | 5868 | 530007017 | No Recognized Claim | 9919 | 530012068 | No Recognized Claim |
| 1818 | 530002268 | No Recognized Claim | 5869 | 530007018 | No Recognized Claim | 9920 | 530012069 | No Recognized Claim |
| 1819 | 530002270 | No Recognized Claim | 5870 | 530007019 | No Recognized Claim | 9921 | 530012070 | No Recognized Claim |
| 1820 | 530002271 | No Recognized Claim | 5871 | 530007020 | No Recognized Claim | 9922 | 530012071 | No Recognized Claim |
| 1821 | 530002272 | No Recognized Claim | 5872 | 530007021 | No Eligible Purchases in Class Period | 9923 | 530012072 | No Recognized Claim |
| 1822 | 530002274 | No Recognized Claim | 5873 | 530007022 | No Eligible Purchases in Class Period | 9924 | 530012073 | No Recognized Claim |
| 1823 | 530002275 | No Recognized Claim | 5874 | 530007023 | No Recognized Claim | 9925 | 530012074 | No Recognized Claim |
| 1824 | 530002276 | No Recognized Claim | 5875 | 530007025 | No Recognized Claim | 9926 | 530012075 | No Recognized Claim |
| 1825 | 530002278 | No Eligible Purchases in Class Period | 5876 | 530007026 | No Recognized Claim | 9927 | 530012076 | No Recognized Claim |
| 1826 | 530002280 | No Recognized Claim | 5877 | 530007027 | Condition of Ineligiblity Never Cured | 9928 | 530012077 | No Recognized Claim |
| 1827 | 530002281 | No Recognized Claim | 5878 | 530007028 | No Recognized Claim | 9929 | 530012078 | No Recognized Claim |
| 1828 | 530002282 | No Recognized Claim | 5879 | 530007029 | No Eligible Purchases in Class Period | 9930 | 530012079 | No Recognized Claim |
| 1829 | 530002284 | No Recognized Claim | 5880 | 530007030 | No Recognized Claim | 9931 | 530012080 | No Recognized Claim |
| 1830 | 530002285 | No Eligible Purchases in Class Period | 5881 | 530007031 | No Recognized Claim | 9932 | 530012081 | No Recognized Claim |
| 1831 | 530002286 | No Recognized Claim | 5882 | 530007032 | No Eligible Purchases in Class Period | 9933 | 530012082 | No Recognized Claim |
| 1832 | 530002287 | No Recognized Claim | 5883 | 530007033 | No Recognized Claim | 9934 | 530012083 | No Recognized Claim |
| 1833 | 530002288 | No Recognized Claim | 5884 | 530007034 | No Recognized Claim | 9935 | 530012084 | No Recognized Claim |
| 1834 | 530002290 | No Recognized Claim | 5885 | 530007035 | No Recognized Claim | 9936 | 530012085 | No Recognized Claim |
| 1835 | 530002291 | No Recognized Claim | 5886 | 530007036 | No Recognized Claim | 9937 | 530012086 | No Recognized Claim |
| 1836 | 530002294 | No Recognized Claim | 5887 | 530007037 | No Recognized Claim | 9938 | 530012087 | No Recognized Claim |
| 1837 | 530002295 | No Recognized Claim | 5888 | 530007039 | No Recognized Claim | 9939 | 530012088 | No Recognized Claim |
| 1838 | 530002296 | No Recognized Claim | 5889 | 530007040 | No Recognized Claim | 9940 | 530012089 | No Recognized Claim |
| 1839 | 530002298 | No Recognized Claim | 5890 | 530007043 | No Recognized Claim | 9941 | 530012090 | No Recognized Claim |
| 1840 | 530002300 | No Recognized Claim | 5891 | 530007044 | No Eligible Purchases in Class Period | 9942 | 530012091 | No Recognized Claim |
| 1841 | 530002306 | No Recognized Claim | 5892 | 530007045 | No Recognized Claim | 9943 | 530012092 | No Recognized Claim |
| 1842 | 530002307 | No Recognized Claim | 5893 | 530007046 | No Recognized Claim | 9944 | 530012093 | No Recognized Claim |
| 1843 | 530002308 | No Recognized Claim | 5894 | 530007047 | No Recognized Claim | 9945 | 530012094 | No Recognized Claim |
| 1844 | 530002310 | No Eligible Purchases in Class Period | 5895 | 530007048 | No Recognized Claim | 9946 | 530012095 | No Recognized Claim |
| 1845 | 530002311 | No Recognized Claim | 5896 | 530007049 | No Recognized Claim | 9947 | 530012096 | No Recognized Claim |
| 1846 | 530002312 | No Recognized Claim | 5897 | 530007050 | No Recognized Claim | 9948 | 530012097 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1847 | 530002313 | No Eligible Purchases in Class Period | 5898 | 530007051 | No Recognized Claim | 9949 | 530012098 | No Recognized Claim |
| 1848 | 530002314 | No Recognized Claim | 5899 | 530007052 | No Recognized Claim | 9950 | 530012099 | No Recognized Claim |
| 1849 | 530002315 | No Recognized Claim | 5900 | 530007053 | No Recognized Claim | 9951 | 530012100 | No Recognized Claim |
| 1850 | 530002316 | No Recognized Claim | 5901 | 530007054 | No Recognized Claim | 9952 | 530012101 | No Recognized Claim |
| 1851 | 530002317 | No Recognized Claim | 5902 | 530007055 | No Recognized Claim | 9953 | 530012102 | No Recognized Claim |
| 1852 | 530002319 | No Recognized Claim | 5903 | 530007056 | No Recognized Claim | 9954 | 530012103 | No Recognized Claim |
| 1853 | 530002322 | No Recognized Claim | 5904 | 530007057 | No Recognized Claim | 9955 | 530012104 | No Recognized Claim |
| 1854 | 530002323 | No Recognized Claim | 5905 | 530007058 | No Recognized Claim | 9956 | 530012105 | No Eligible Purchases in Class Period |
| 1855 | 530002324 | No Eligible Purchases in Class Period | 5906 | 530007059 | No Recognized Claim | 9957 | 530012106 | No Eligible Purchases in Class Period |
| 1856 | 530002325 | No Recognized Claim | 5907 | 530007060 | No Recognized Claim | 9958 | 530012107 | No Recognized Claim |
| 1857 | 530002326 | No Recognized Claim | 5908 | 530007061 | No Recognized Claim | 9959 | 530012108 | No Recognized Claim |
| 1858 | 530002332 | No Recognized Claim | 5909 | 530007062 | No Recognized Claim | 9960 | 530012109 | No Recognized Claim |
| 1859 | 530002333 | No Recognized Claim | 5910 | 530007063 | No Recognized Claim | 9961 | 530012110 | No Recognized Claim |
| 1860 | 530002336 | No Recognized Claim | 5911 | 530007064 | No Eligible Purchases in Class Period | 9962 | 530012111 | No Recognized Claim |
| 1861 | 530002337 | No Eligible Purchases in Class Period | 5912 | 530007065 | No Recognized Claim | 9963 | 530012112 | No Recognized Claim |
| 1862 | 530002338 | No Eligible Purchases in Class Period | 5913 | 530007066 | No Recognized Claim | 9964 | 530012113 | No Recognized Claim |
| 1863 | 530002339 | No Recognized Claim | 5914 | 530007067 | No Recognized Claim | 9965 | 530012114 | No Recognized Claim |
| 1864 | 530002340 | No Eligible Purchases in Class Period | 5915 | 530007068 | No Recognized Claim | 9966 | 530012115 | No Recognized Claim |
| 1865 | 530002341 | No Recognized Claim | 5916 | 530007069 | No Recognized Claim | 9967 | 530012116 | No Recognized Claim |
| 1866 | 530002342 | No Recognized Claim | 5917 | 530007070 | No Recognized Claim | 9968 | 530012117 | No Recognized Claim |
| 1867 | 530002344 | No Recognized Claim | 5918 | 530007071 | No Recognized Claim | 9969 | 530012118 | No Recognized Claim |
| 1868 | 530002345 | No Recognized Claim | 5919 | 530007072 | No Recognized Claim | 9970 | 530012119 | No Recognized Claim |
| 1869 | 530002346 | No Recognized Claim | 5920 | 530007073 | No Recognized Claim | 9971 | 530012120 | No Recognized Claim |
| 1870 | 530002348 | No Recognized Claim | 5921 | 530007074 | No Recognized Claim | 9972 | 530012121 | No Recognized Claim |
| 1871 | 530002352 | No Recognized Claim | 5922 | 530007075 | No Recognized Claim | 9973 | 530012122 | No Recognized Claim |
| 1872 | 530002355 | No Eligible Purchases in Class Period | 5923 | 530007076 | No Recognized Claim | 9974 | 530012123 | No Recognized Claim |
| 1873 | 530002362 | No Eligible Purchases in Class Period | 5924 | 530007077 | No Recognized Claim | 9975 | 530012124 | No Recognized Claim |
| 1874 | 530002363 | No Eligible Purchases in Class Period | 5925 | 530007078 | No Rejected Claim | 9976 | 530012125 | No Recognized Claim |
| 1875 | 530002364 | No Eligible Purchases in Class Period | 5926 | 530007079 | No Recognized Claim | 9977 | 530012126 | No Recognized Claim |
| 1876 | 530002365 | No Recognized Claim | 5927 | 530007080 | No Recognized Claim | 9978 | 530012127 | No Recognized Claim |
| 1877 | 530002366 | No Recognized Claim | 5928 | 530007081 | No Recognized Claim | 9979 | 530012128 | No Recognized Claim |
| 1878 | 530002367 | No Eligible Purchases in Class Period | 5929 | 530007082 | No Recognized Claim | 9980 | 530012129 | No Recognized Claim |
| 1879 | 530002368 | No Eligible Purchases in Class Period | 5930 | 530007083 | No Recognized Claim | 9981 | 530012130 | No Recognized Claim |
| 1880 | 530002369 | No Recognized Claim | 5931 | 530007084 | No Recognized Claim | 9982 | 530012131 | No Recognized Claim |
| 1881 | 530002370 | No Recognized Claim | 5932 | 530007085 | No Recognized Claim | 9983 | 530012132 | No Recognized Claim |
| 1882 | 530002371 | No Eligible Purchases in Class Period | 5933 | 530007086 | No Recognized Claim | 9984 | 530012133 | No Recognized Claim |
| 1883 | 530002374 | No Recognized Claim | 5934 | 530007087 | No Recognized Claim | 9985 | 530012134 | No Recognized Claim |
| 1884 | 530002375 | No Recognized Claim | 5935 | 530007088 | No Recognized Claim | 9986 | 530012135 | No Recognized Claim |
| 1885 | 530002376 | No Recognized Claim | 5936 | 530007089 | No Recognized Claim | 9987 | 530012136 | No Recognized Claim |
| 1886 | 530002378 | No Recognized Claim | 5937 | 530007090 | No Recognized Claim | 9988 | 530012137 | No Recognized Claim |
| 1887 | 530002380 | No Recognized Claim | 5938 | 530007091 | No Recognized Claim | 9989 | 530012138 | No Recognized Claim |
| 1888 | 530002381 | No Recognized Claim | 5939 | 530007092 | No Recognized Claim | 9990 | 530012139 | No Recognized Claim |
| 1889 | 530002383 | No Recognized Claim | 5940 | 530007093 | No Recognized Claim | 9991 | 530012140 | No Recognized Claim |
| 1890 | 530002384 | No Recognized Claim | 5941 | 530007094 | No Recognized Claim | 9992 | 530012141 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1891 | 530002386 | No Recognized Claim | 5942 | 530007095 | No Recognized Claim | 9993 | 530012142 | No Recognized Claim |
| 1892 | 530002387 | No Recognized Claim | 5943 | 530007097 | No Recognized Claim | 9994 | 530012143 | No Recognized Claim |
| 1893 | 530002388 | No Recognized Claim | 5944 | 530007098 | No Recognized Claim | 9995 | 530012144 | No Recognized Claim |
| 1894 | 530002389 | No Recognized Claim | 5945 | 530007099 | No Recognized Claim | 9996 | 530012145 | No Recognized Claim |
| 1895 | 530002390 | No Recognized Claim | 5946 | 530007100 | No Recognized Claim | 9997 | 530012146 | No Recognized Claim |
| 1896 | 530002393 | No Recognized Claim | 5947 | 530007101 | No Recognized Claim | 9998 | 530012147 | No Recognized Claim |
| 1897 | 530002397 | No Recognized Claim | 5948 | 530007102 | No Recognized Claim | 9999 | 530012148 | No Recognized Claim |
| 1898 | 530002398 | No Recognized Claim | 5949 | 530007103 | No Recognized Claim | 10000 | 530012149 | No Recognized Claim |
| 1899 | 530002400 | No Recognized Claim | 5950 | 530007104 | No Recognized Claim | 10001 | 530012150 | No Recognized Claim |
| 1900 | 530002402 | No Recognized Claim | 5951 | 530007105 | No Recognized Claim | 10002 | 530012151 | No Recognized Claim |
| 1901 | 530002404 | No Recognized Claim | 5952 | 530007106 | No Recognized Claim | 10003 | 530012152 | No Recognized Claim |
| 1902 | 530002405 | No Eligible Purchases in Class Period | 5953 | 530007107 | No Recognized Claim | 10004 | 530012153 | No Recognized Claim |
| 1903 | 530002406 | No Recognized Claim | 5954 | 530007108 | No Recognized Claim | 10005 | 530012154 | No Recognized Claim |
| 1904 | 530002407 | No Eligible Purchases in Class Period | 5955 | 530007109 | No Recognized Claim | 10006 | 530012155 | No Recognized Claim |
| 1905 | 530002408 | No Recognized Claim | 5956 | 530007110 | No Recognized Claim | 10007 | 530012156 | No Recognized Claim |
| 1906 | 530002409 | No Recognized Claim | 5957 | 530007111 | No Recognized Claim | 10008 | 530012157 | No Recognized Claim |
| 1907 | 530002410 | No Recognized Claim | 5958 | 530007112 | No Recognized Claim | 10009 | 530012158 | No Recognized Claim |
| 1908 | 530002413 | No Eligible Purchases in Class Period | 5959 | 530007113 | No Recognized Claim | 10010 | 530012159 | No Recognized Claim |
| 1909 | 530002414 | No Recognized Claim | 5960 | 530007114 | No Recognized Claim | 10011 | 530012160 | No Recognized Claim |
| 1910 | 530002415 | No Recognized Claim | 5961 | 530007115 | No Eligible Purchases in Class Period | 10012 | 530012161 | No Recognized Claim |
| 1911 | 530002416 | No Recognized Claim | 5962 | 530007116 | No Recognized Claim | 10013 | 530012162 | No Recognized Claim |
| 1912 | 530002422 | No Recognized Claim | 5963 | 530007117 | No Recognized Claim | 10014 | 530012163 | No Recognized Claim |
| 1913 | 530002423 | No Recognized Claim | 5964 | 530007118 | No Recognized Claim | 10015 | 530012164 | No Recognized Claim |
| 1914 | 530002424 | No Eligible Purchases in Class Period | 5965 | 530007119 | No Recognized Claim | 10016 | 530012165 | No Recognized Claim |
| 1915 | 530002425 | No Recognized Claim | 5966 | 530007120 | No Recognized Claim | 10017 | 530012166 | No Recognized Claim |
| 1916 | 530002427 | No Eligible Purchases in Class Period | 5967 | 530007121 | No Recognized Claim | 10018 | 530012167 | No Recognized Claim |
| 1917 | 530002430 | No Recognized Claim | 5968 | 530007122 | No Eligible Purchases in Class Period | 10019 | 530012168 | No Recognized Claim |
| 1918 | 530002431 | No Recognized Claim | 5969 | 530007123 | No Recognized Claim | 10020 | 530012169 | No Recognized Claim |
| 1919 | 530002434 | No Eligible Purchases in Class Period | 5970 | 530007124 | No Recognized Claim | 10021 | 530012170 | No Recognized Claim |
| 1920 | 530002435 | No Recognized Claim | 5971 | 530007125 | No Recognized Claim | 10022 | 530012171 | No Recognized Claim |
| 1921 | 530002438 | No Recognized Claim | 5972 | 530007126 | No Recognized Claim | 10023 | 530012172 | No Recognized Claim |
| 1922 | 530002443 | No Recognized Claim | 5973 | 530007127 | No Recognized Claim | 10024 | 530012173 | No Recognized Claim |
| 1923 | 530002444 | No Recognized Claim | 5974 | 530007128 | No Eligible Purchases in Class Period | 10025 | 530012174 | No Recognized Claim |
| 1924 | 530002445 | No Recognized Claim | 5975 | 530007129 | No Recognized Claim | 10026 | 530012175 | No Recognized Claim |
| 1925 | 530002446 | No Recognized Claim | 5976 | 530007130 | No Eligible Purchases in Class Period | 10027 | 530012176 | No Recognized Claim |
| 1926 | 530002449 | No Eligible Purchases in Class Period | 5977 | 530007131 | No Recognized Claim | 10028 | 530012177 | No Recognized Claim |
| 1927 | 530002450 | No Recognized Claim | 5978 | 530007132 | No Eligible Purchases in Class Period | 10029 | 530012178 | No Recognized Claim |
| 1928 | 530002451 | No Eligible Purchases in Class Period | 5979 | 530007133 | No Recognized Claim | 10030 | 530012179 | No Recognized Claim |
| 1929 | 530002452 | No Recognized Claim | 5980 | 530007134 | No Eligible Purchases in Class Period | 10031 | 530012180 | No Recognized Claim |
| 1930 | 530002453 | No Recognized Claim | 5981 | 530007135 | No Recognized Claim | 10032 | 530012181 | No Recognized Claim |
| 1931 | 530002454 | No Eligible Purchases in Class Period | 5982 | 530007136 | No Eligible Purchases in Class Period | 10033 | 530012182 | No Recognized Claim |
| 1932 | 530002456 | No Recognized Claim | 5983 | 530007137 | No Recognized Claim | 10034 | 530012183 | No Recognized Claim |
| 1933 | 530002458 | No Recognized Claim | 5984 | 530007138 | No Recognized Claim | 10035 | 530012184 | No Recognized Claim |
| 1934 | 530002461 | No Eligible Purchases in Class Period | 5985 | 530007139 | No Recognized Claim | 10036 | 530012185 | No Recognized Claim |

SolarWinds Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1935 | 530002463 | No Recognized Claim | 5986 | 530007140 | No Recognized Claim | 10037 | 530012186 | No Recognized Claim |
| 1936 | 530002466 | No Recognized Claim | 5987 | 530007141 | No Recognized Claim | 10038 | 530012187 | No Recognized Claim |
| 1937 | 530002469 | No Recognized Claim | 5988 | 530007142 | No Recognized Claim | 10039 | 530012188 | No Recognized Claim |
| 1938 | 530002470 | No Recognized Claim | 5989 | 530007143 | No Recognized Claim | 10040 | 530012189 | No Recognized Claim |
| 1939 | 530002471 | No Recognized Claim | 5990 | 530007144 | No Recognized Claim | 10041 | 530012190 | No Recognized Claim |
| 1940 | 530002472 | No Recognized Claim | 5991 | 530007145 | No Recognized Claim | 10042 | 530012191 | No Recognized Claim |
| 1941 | 530002473 | No Eligible Purchases in Class Period | 5992 | 530007146 | No Recognized Claim | 10043 | 530012192 | No Recognized Claim |
| 1942 | 530002475 | No Recognized Claim | 5993 | 530007147 | No Recognized Claim | 10044 | 530012193 | No Recognized Claim |
| 1943 | 530002476 | No Eligible Purchases in Class Period | 5994 | 530007148 | No Eligible Purchases in Class Period | 10045 | 530012194 | No Recognized Claim |
| 1944 | 530002477 | No Recognized Claim | 5995 | 530007149 | No Recognized Claim | 10046 | 530012195 | No Recognized Claim |
| 1945 | 530002478 | No Eligible Purchases in Class Period | 5996 | 530007150 | No Recognized Claim | 10047 | 530012196 | No Recognized Claim |
| 1946 | 530002481 | No Recognized Claim | 5997 | 530007151 | No Recognized Claim | 10048 | 530012197 | No Recognized Claim |
| 1947 | 530002482 | No Recognized Claim | 5998 | 530007152 | No Recognized Claim | 10049 | 530012198 | No Recognized Claim |
| 1948 | 530002483 | No Recognized Claim | 5999 | 530007153 | No Recognized Claim | 10050 | 530012199 | No Recognized Claim |
| 1949 | 530002484 | No Eligible Purchases in Class Period | 6000 | 530007154 | No Recognized Claim | 10051 | 530012200 | No Recognized Claim |
| 1950 | 530002485 | No Eligible Purchases in Class Period | 6001 | 530007155 | No Eligible Purchases in Class Period | 10052 | 530012201 | No Recognized Claim |
| 1951 | 530002486 | No Recognized Claim | 6002 | 530007156 | No Recognized Claim | 10053 | 530012202 | No Recognized Claim |
| 1952 | 530002487 | No Recognized Claim | 6003 | 530007157 | No Eligible Purchases in Class Period | 10054 | 530012203 | No Recognized Claim |
| 1953 | 530002492 | No Recognized Claim | 6004 | 530007158 | No Recognized Claim | 10055 | 530012204 | No Recognized Claim |
| 1954 | 530002493 | No Recognized Claim | 6005 | 530007159 | No Recognized Claim | 10056 | 530012205 | No Recognized Claim |
| 1955 | 530002494 | No Recognized Claim | 6006 | 530007160 | No Recognized Claim | 10057 | 530012206 | No Recognized Claim |
| 1956 | 530002495 | No Recognized Claim | 6007 | 530007161 | No Eligible Purchases in Class Period | 10058 | 530012207 | No Recognized Claim |
| 1957 | 530002496 | No Eligible Purchases in Class Period | 6008 | 530007162 | No Recognized Claim | 10059 | 530012208 | No Recognized Claim |
| 1958 | 530002497 | No Recognized Claim | 6009 | 530007163 | No Recognized Claim | 10060 | 530012209 | No Recognized Claim |
| 1959 | 530002499 | No Eligible Purchases in Class Period | 6010 | 530007164 | No Recognized Claim | 10061 | 530012210 | No Recognized Claim |
| 1960 | 530002500 | No Recognized Claim | 6011 | 530007165 | No Recognized Claim | 10062 | 530012211 | No Recognized Claim |
| 1961 | 530002505 | No Recognized Claim | 6012 | 530007166 | No Recognized Claim | 10063 | 530012212 | No Recognized Claim |
| 1962 | 530002507 | No Recognized Claim | 6013 | 530007167 | No Rejected Claim | 10064 | 530012213 | No Recognized Claim |
| 1963 | 530002508 | No Recognized Claim | 6014 | 530007168 | No Recognized Claim | 10065 | 530012214 | No Recognized Claim |
| 1964 | 530002509 | No Recognized Claim | 6015 | 530007169 | No Recognized Claim | 10066 | 530012215 | No Recognized Claim |
| 1965 | 530002511 | No Recognized Claim | 6016 | 530007170 | No Recognized Claim | 10067 | 530012216 | No Recognized Claim |
| 1966 | 530002512 | No Recognized Claim | 6017 | 530007171 | No Recognized Claim | 10068 | 530012217 | No Recognized Claim |
| 1967 | 530002513 | No Recognized Claim | 6018 | 530007172 | No Recognized Claim | 10069 | 530012218 | No Recognized Claim |
| 1968 | 530002514 | No Recognized Claim | 6019 | 530007173 | No Recognized Claim | 10070 | 530012219 | No Recognized Claim |
| 1969 | 530002515 | No Recognized Claim | 6020 | 530007174 | No Recognized Claim | 10071 | 530012220 | No Recognized Claim |
| 1970 | 530002516 | No Recognized Claim | 6021 | 530007175 | No Recognized Claim | 10072 | 530012221 | No Recognized Claim |
| 1971 | 530002517 | No Eligible Purchases in Class Period | 6022 | 530007176 | No Recognized Claim | 10073 | 530012222 | No Recognized Claim |
| 1972 | 530002518 | No Recognized Claim | 6023 | 530007177 | No Recognized Claim | 10074 | 530012223 | No Recognized Claim |
| 1973 | 530002519 | No Recognized Claim | 6024 | 530007178 | No Recognized Claim | 10075 | 530012224 | No Recognized Claim |
| 1974 | 530002521 | No Recognized Claim | 6025 | 530007179 | No Eligible Purchases in Class Period | 10076 | 530012225 | No Recognized Claim |
| 1975 | 530002522 | No Recognized Claim | 6026 | 530007180 | No Recognized Claim | 10077 | 530012226 | No Recognized Claim |
| 1976 | 530002523 | No Recognized Claim | 6027 | 530007181 | No Eligible Purchases in Class Period | 10078 | 530012227 | No Recognized Claim |
| 1977 | 530002527 | No Recognized Claim | 6028 | 530007182 | No Recognized Claim | 10079 | 530012228 | No Recognized Claim |
| 1978 | 530002528 | No Recognized Claim | 6029 | 530007183 | No Eligible Purchases in Class Period | 10080 | 530012229 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1979 | 530002530 | No Recognized Claim | 6030 | 530007184 | No Recognized Claim | 10081 | 530012230 | No Recognized Claim |
| 1980 | 530002532 | No Recognized Claim | 6031 | 530007185 | No Eligible Purchases in Class Period | 10082 | 530012231 | No Recognized Claim |
| 1981 | 530002535 | No Recognized Claim | 6032 | 530007186 | No Recognized Claim | 10083 | 530012232 | No Recognized Claim |
| 1982 | 530002541 | No Recognized Claim | 6033 | 530007187 | No Recognized Claim | 10084 | 530012233 | No Recognized Claim |
| 1983 | 530002543 | No Recognized Claim | 6034 | 530007189 | No Recognized Claim | 10085 | 530012234 | No Recognized Claim |
| 1984 | 530002544 | No Recognized Claim | 6035 | 530007190 | No Recognized Claim | 10086 | 530012235 | No Recognized Claim |
| 1985 | 530002547 | No Recognized Claim | 6036 | 530007191 | No Recognized Claim | 10087 | 530012236 | No Recognized Claim |
| 1986 | 530002548 | No Eligible Purchases in Class Period | 6037 | 530007192 | No Recognized Claim | 10088 | 530012237 | No Recognized Claim |
| 1987 | 530002549 | No Eligible Purchases in Class Period | 6038 | 530007193 | No Recognized Claim | 10089 | 530012238 | No Recognized Claim |
| 1988 | 530002550 | No Recognized Claim | 6039 | 530007194 | No Eligible Purchases in Class Period | 10090 | 530012239 | No Recognized Claim |
| 1989 | 530002551 | No Recognized Claim | 6040 | 530007195 | No Recognized Claim | 10091 | 530012240 | No Recognized Claim |
| 1990 | 530002552 | No Recognized Claim | 6041 | 530007196 | No Recognized Claim | 10092 | 530012241 | No Recognized Claim |
| 1991 | 530002553 | No Recognized Claim | 6042 | 530007197 | No Recognized Claim | 10093 | 530012243 | No Recognized Claim |
| 1992 | 530002556 | No Recognized Claim | 6043 | 530007198 | No Eligible Purchases in Class Period | 10094 | 530012244 | No Recognized Claim |
| 1993 | 530002559 | No Recognized Claim | 6044 | 530007199 | No Eligible Purchases in Class Period | 10095 | 530012245 | No Recognized Claim |
| 1994 | 530002560 | No Recognized Claim | 6045 | 530007200 | No Recognized Claim | 10096 | 530012246 | No Recognized Claim |
| 1995 | 530002565 | No Recognized Claim | 6046 | 530007201 | No Eligible Purchases in Class Period | 10097 | 530012247 | No Recognized Claim |
| 1996 | 530002566 | No Recognized Claim | 6047 | 530007202 | No Eligible Purchases in Class Period | 10098 | 530012248 | No Recognized Claim |
| 1997 | 530002569 | No Recognized Claim | 6048 | 530007203 | No Eligible Purchases in Class Period | 10099 | 530012249 | No Recognized Claim |
| 1998 | 530002572 | No Eligible Purchases in Class Period | 6049 | 530007204 | No Recognized Claim | 10100 | 530012250 | No Recognized Claim |
| 1999 | 530002573 | No Recognized Claim | 6050 | 530007205 | No Recognized Claim | 10101 | 530012251 | No Recognized Claim |
| 2000 | 530002574 | No Recognized Claim | 6051 | 530007206 | No Recognized Claim | 10102 | 530012252 | No Recognized Claim |
| 2001 | 530002575 | No Recognized Claim | 6052 | 530007207 | No Eligible Purchases in Class Period | 10103 | 530012253 | No Recognized Claim |
| 2002 | 530002576 | No Recognized Claim | 6053 | 530007208 | No Eligible Purchases in Class Period | 10104 | 530012254 | No Recognized Claim |
| 2003 | 530002577 | No Recognized Claim | 6054 | 530007209 | No Eligible Purchases in Class Period | 10105 | 530012255 | No Recognized Claim |
| 2004 | 530002580 | No Recognized Claim | 6055 | 530007210 | No Recognized Claim | 10106 | 530012256 | No Recognized Claim |
| 2005 | 530002581 | No Recognized Claim | 6056 | 530007211 | No Eligible Purchases in Class Period | 10107 | 530012257 | No Recognized Claim |
| 2006 | 530002582 | No Recognized Claim | 6057 | 530007212 | No Recognized Claim | 10108 | 530012258 | No Recognized Claim |
| 2007 | 530002583 | No Recognized Claim | 6058 | 530007213 | No Recognized Claim | 10109 | 530012259 | No Recognized Claim |
| 2008 | 530002584 | No Recognized Claim | 6059 | 530007214 | No Recognized Claim | 10110 | 530012260 | No Recognized Claim |
| 2009 | 530002585 | No Recognized Claim | 6060 | 530007215 | No Recognized Claim | 10111 | 530012261 | No Recognized Claim |
| 2010 | 530002586 | No Recognized Claim | 6061 | 530007216 | No Recognized Claim | 10112 | 530012262 | No Recognized Claim |
| 2011 | 530002591 | No Recognized Claim | 6062 | 530007217 | No Recognized Claim | 10113 | 530012263 | No Recognized Claim |
| 2012 | 530002597 | No Recognized Claim | 6063 | 530007218 | No Recognized Claim | 10114 | 530012264 | No Eligible Purchases in Class Period |
| 2013 | 530002607 | No Recognized Claim | 6064 | 530007219 | No Recognized Claim | 10115 | 530012265 | No Recognized Claim |
| 2014 | 530002611 | No Recognized Claim | 6065 | 530007220 | No Recognized Claim | 10116 | 530012266 | No Recognized Claim |
| 2015 | 530002618 | No Recognized Claim | 6066 | 530007221 | No Recognized Claim | 10117 | 530012267 | No Recognized Claim |
| 2016 | 530002619 | No Recognized Claim | 6067 | 530007222 | No Recognized Claim | 10118 | 530012268 | No Recognized Claim |
| 2017 | 530002620 | No Eligible Purchases in Class Period | 6068 | 530007223 | No Eligible Purchases in Class Period | 10119 | 530012269 | No Recognized Claim |
| 2018 | 530002622 | No Recognized Claim | 6069 | 530007224 | No Eligible Purchases in Class Period | 10120 | 530012270 | No Recognized Claim |
| 2019 | 530002623 | No Recognized Claim | 6070 | 530007225 | No Eligible Purchases in Class Period | 10121 | 530012271 | No Recognized Claim |
| 2020 | 530002636 | No Recognized Claim | 6071 | 530007226 | No Recognized Claim | 10122 | 530012272 | No Recognized Claim |
| 2021 | 530002638 | No Recognized Claim | 6072 | 530007227 | No Recognized Claim | 10123 | 530012273 | No Recognized Claim |
| 2022 | 530002641 | No Recognized Claim | 6073 | 530007228 | No Recognized Claim | 10124 | 530012274 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2023 | 530002645 | No Recognized Claim | 6074 | 530007229 | No Recognized Claim | 10125 | 530012275 | No Recognized Claim |
| 2024 | 530002652 | No Recognized Claim | 6075 | 530007230 | No Recognized Claim | 10126 | 530012276 | No Recognized Claim |
| 2025 | 530002653 | No Eligible Purchases in Class Period | 6076 | 530007231 | No Recognized Claim | 10127 | 530012277 | No Recognized Claim |
| 2026 | 530002654 | No Eligible Purchases in Class Period | 6077 | 530007232 | No Recognized Claim | 10128 | 530012278 | No Recognized Claim |
| 2027 | 530002658 | No Recognized Claim | 6078 | 530007233 | No Recognized Claim | 10129 | 530012279 | No Recognized Claim |
| 2028 | 530002659 | No Recognized Claim | 6079 | 530007234 | No Recognized Claim | 10130 | 530012280 | No Recognized Claim |
| 2029 | 530002661 | No Recognized Claim | 6080 | 530007235 | No Recognized Claim | 10131 | 530012281 | No Recognized Claim |
| 2030 | 530002662 | No Recognized Claim | 6081 | 530007236 | No Recognized Claim | 10132 | 530012282 | No Recognized Claim |
| 2031 | 530002663 | No Recognized Claim | 6082 | 530007237 | No Recognized Claim | 10133 | 530012283 | No Recognized Claim |
| 2032 | 530002664 | No Recognized Claim | 6083 | 530007238 | No Recognized Claim | 10134 | 530012284 | No Recognized Claim |
| 2033 | 530002665 | No Recognized Claim | 6084 | 530007239 | No Recognized Claim | 10135 | 530012285 | No Recognized Claim |
| 2034 | 530002666 | No Eligible Purchases in Class Period | 6085 | 530007240 | No Recognized Claim | 10136 | 530012286 | No Recognized Claim |
| 2035 | 530002667 | No Recognized Claim | 6086 | 530007241 | No Recognized Claim | 10137 | 530012287 | No Recognized Claim |
| 2036 | 530002682 | No Recognized Claim | 6087 | 530007242 | No Recognized Claim | 10138 | 530012288 | No Recognized Claim |
| 2037 | 530002683 | No Recognized Claim | 6088 | 530007243 | No Recognized Claim | 10139 | 530012289 | No Recognized Claim |
| 2038 | 530002690 | No Eligible Purchases in Class Period | 6089 | 530007244 | No Recognized Claim | 10140 | 530012290 | No Recognized Claim |
| 2039 | 530002691 | No Recognized Claim | 6090 | 530007245 | No Recognized Claim | 10141 | 530012291 | No Recognized Claim |
| 2040 | 530002692 | No Recognized Claim | 6091 | 530007246 | No Recognized Claim | 10142 | 530012292 | No Recognized Claim |
| 2041 | 530002693 | No Recognized Claim | 6092 | 530007247 | No Eligible Purchases in Class Period | 10143 | 530012293 | No Recognized Claim |
| 2042 | 530002694 | No Recognized Claim | 6093 | 530007248 | No Recognized Claim | 10144 | 530012294 | No Recognized Claim |
| 2043 | 530002695 | No Recognized Claim | 6094 | 530007249 | No Recognized Claim | 10145 | 530012295 | No Recognized Claim |
| 2044 | 530002697 | No Recognized Claim | 6095 | 530007250 | No Recognized Claim | 10146 | 530012296 | No Recognized Claim |
| 2045 | 530002701 | No Recognized Claim | 6096 | 530007252 | No Recognized Claim | 10147 | 530012297 | No Recognized Claim |
| 2046 | 530002702 | No Eligible Purchases in Class Period | 6097 | 530007254 | No Recognized Claim | 10148 | 530012298 | No Recognized Claim |
| 2047 | 530002703 | No Eligible Purchases in Class Period | 6098 | 530007255 | No Recognized Claim | 10149 | 530012299 | No Recognized Claim |
| 2048 | 530002704 | No Recognized Claim | 6099 | 530007256 | No Recognized Claim | 10150 | 530012300 | No Recognized Claim |
| 2049 | 530002705 | No Recognized Claim | 6100 | 530007258 | No Recognized Claim | 10151 | 530012301 | No Recognized Claim |
| 2050 | 530002718 | No Recognized Claim | 6101 | 530007259 | No Rejected Claim | 10152 | 530012302 | No Recognized Claim |
| 2051 | 530002726 | No Recognized Claim | 6102 | 530007260 | No Recognized Claim | 10153 | 530012303 | No Recognized Claim |
| 2052 | 530002729 | No Recognized Claim | 6103 | 530007261 | No Recognized Claim | 10154 | 530012304 | No Recognized Claim |
| 2053 | 530002740 | No Recognized Claim | 6104 | 530007262 | No Eligible Purchases in Class Period | 10155 | 530012305 | No Recognized Claim |
| 2054 | 530002741 | No Eligible Purchases in Class Period | 6105 | 530007263 | No Recognized Claim | 10156 | 530012306 | No Recognized Claim |
| 2055 | 530002753 | No Eligible Purchases in Class Period | 6106 | 530007264 | No Recognized Claim | 10157 | 530012307 | No Recognized Claim |
| 2056 | 530002754 | No Eligible Purchases in Class Period | 6107 | 530007265 | No Recognized Claim | 10158 | 530012308 | No Recognized Claim |
| 2057 | 530002756 | No Recognized Claim | 6108 | 530007266 | No Recognized Claim | 10159 | 530012309 | No Recognized Claim |
| 2058 | 530002757 | No Recognized Claim | 6109 | 530007268 | No Recognized Claim | 10160 | 530012310 | No Recognized Claim |
| 2059 | 530002758 | No Recognized Claim | 6110 | 530007269 | No Recognized Claim | 10161 | 530012311 | No Recognized Claim |
| 2060 | 530002760 | No Eligible Purchases in Class Period | 6111 | 530007270 | No Eligible Purchases in Class Period | 10162 | 530012312 | No Recognized Claim |
| 2061 | 530002763 | No Eligible Purchases in Class Period | 6112 | 530007271 | No Recognized Claim | 10163 | 530012313 | No Recognized Claim |
| 2062 | 530002770 | No Recognized Claim | 6113 | 530007272 | No Recognized Claim | 10164 | 530012314 | No Recognized Claim |
| 2063 | 530002774 | No Recognized Claim | 6114 | 530007273 | No Recognized Claim | 10165 | 530012315 | No Recognized Claim |
| 2064 | 530002777 | No Recognized Claim | 6115 | 530007274 | No Eligible Purchases in Class Period | 10166 | 530012316 | No Recognized Claim |
| 2065 | 530002782 | No Eligible Purchases in Class Period | 6116 | 530007275 | No Recognized Claim | 10167 | 530012317 | No Recognized Claim |
| 2066 | 530002783 | No Eligible Purchases in Class Period | 6117 | 530007276 | No Recognized Claim | 10168 | 530012318 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2067 | 530002787 | No Recognized Claim | 6118 | 530007277 | No Recognized Claim | 10169 | 530012319 | No Recognized Claim |
| 2068 | 530002791 | No Recognized Claim | 6119 | 530007278 | No Recognized Claim | 10170 | 530012320 | No Recognized Claim |
| 2069 | 530002800 | No Recognized Claim | 6120 | 530007279 | No Eligible Purchases in Class Period | 10171 | 530012321 | No Recognized Claim |
| 2070 | 530002806 | No Recognized Claim | 6121 | 530007280 | No Recognized Claim | 10172 | 530012323 | No Recognized Claim |
| 2071 | 530002808 | No Recognized Claim | 6122 | 530007281 | No Recognized Claim | 10173 | 530012324 | No Recognized Claim |
| 2072 | 530002809 | No Eligible Purchases in Class Period | 6123 | 530007282 | No Eligible Purchases in Class Period | 10174 | 530012325 | No Recognized Claim |
| 2073 | 530002810 | No Eligible Purchases in Class Period | 6124 | 530007283 | No Recognized Claim | 10175 | 530012326 | No Recognized Claim |
| 2074 | 530002811 | No Eligible Purchases in Class Period | 6125 | 530007284 | No Recognized Claim | 10176 | 530012327 | No Recognized Claim |
| 2075 | 530002812 | No Eligible Purchases in Class Period | 6126 | 530007285 | No Recognized Claim | 10177 | 530012328 | No Recognized Claim |
| 2076 | 530002813 | No Eligible Purchases in Class Period | 6127 | 530007286 | No Eligible Purchases in Class Period | 10178 | 530012329 | No Recognized Claim |
| 2077 | 530002814 | No Eligible Purchases in Class Period | 6128 | 530007287 | No Recognized Claim | 10179 | 530012330 | No Recognized Claim |
| 2078 | 530002815 | No Eligible Purchases in Class Period | 6129 | 530007288 | No Recognized Claim | 10180 | 530012331 | No Recognized Claim |
| 2079 | 530002817 | No Recognized Claim | 6130 | 530007289 | No Recognized Claim | 10181 | 530012332 | No Recognized Claim |
| 2080 | 530002819 | No Recognized Claim | 6131 | 530007290 | No Recognized Claim | 10182 | 530012333 | No Recognized Claim |
| 2081 | 530002820 | No Recognized Claim | 6132 | 530007291 | No Eligible Purchases in Class Period | 10183 | 530012334 | No Recognized Claim |
| 2082 | 530002821 | No Recognized Claim | 6133 | 530007292 | No Recognized Claim | 10184 | 530012335 | No Recognized Claim |
| 2083 | 530002836 | No Recognized Claim | 6134 | 530007293 | No Recognized Claim | 10185 | 530012336 | No Recognized Claim |
| 2084 | 530002839 | No Eligible Purchases in Class Period | 6135 | 530007294 | No Recognized Claim | 10186 | 530012337 | No Recognized Claim |
| 2085 | 530002849 | Duplicate Claim Form | 6136 | 530007295 | No Recognized Claim | 10187 | 530012338 | No Recognized Claim |
| 2086 | 530002858 | No Recognized Claim | 6137 | 530007296 | No Recognized Claim | 10188 | 530012339 | No Eligible Purchases in Class Period |
| 2087 | 530002859 | No Recognized Claim | 6138 | 530007297 | No Recognized Claim | 10189 | 530012340 | No Recognized Claim |
| 2088 | 530002860 | No Recognized Claim | 6139 | 530007298 | No Recognized Claim | 10190 | 530012341 | No Recognized Claim |
| 2089 | 530002861 | No Recognized Claim | 6140 | 530007299 | No Recognized Claim | 10191 | 530012342 | No Recognized Claim |
| 2090 | 530002862 | No Recognized Claim | 6141 | 530007300 | No Recognized Claim | 10192 | 530012343 | No Recognized Claim |
| 2091 | 530002863 | No Recognized Claim | 6142 | 530007301 | No Recognized Claim | 10193 | 530012344 | No Recognized Claim |
| 2092 | 530002865 | No Eligible Purchases in Class Period | 6143 | 530007302 | No Recognized Claim | 10194 | 530012345 | No Recognized Claim |
| 2093 | 530002866 | No Recognized Claim | 6144 | 530007303 | No Recognized Claim | 10195 | 530012346 | No Recognized Claim |
| 2094 | 530002867 | No Recognized Claim | 6145 | 530007304 | No Rejected Claim | 10196 | 530012347 | No Recognized Claim |
| 2095 | 530002868 | No Recognized Claim | 6146 | 530007305 | No Recognized Claim | 10197 | 530012348 | No Recognized Claim |
| 2096 | 530002871 | No Recognized Claim | 6147 | 530007306 | No Recognized Claim | 10198 | 530012349 | No Recognized Claim |
| 2097 | 530002872 | No Eligible Purchases in Class Period | 6148 | 530007307 | No Recognized Claim | 10199 | 530012350 | No Recognized Claim |
| 2098 | 530002880 | No Recognized Claim | 6149 | 530007308 | No Recognized Claim | 10200 | 530012351 | No Recognized Claim |
| 2099 | 530002881 | No Recognized Claim | 6150 | 530007309 | No Recognized Claim | 10201 | 530012352 | No Recognized Claim |
| 2100 | 530002889 | No Eligible Purchases in Class Period | 6151 | 530007310 | No Recognized Claim | 10202 | 530012353 | No Recognized Claim |
| 2101 | 530002891 | No Recognized Claim | 6152 | 530007311 | No Recognized Claim | 10203 | 530012354 | No Recognized Claim |
| 2102 | 530002892 | No Recognized Claim | 6153 | 530007312 | No Recognized Claim | 10204 | 530012355 | No Recognized Claim |
| 2103 | 530002893 | No Recognized Claim | 6154 | 530007313 | No Recognized Claim | 10205 | 530012356 | No Recognized Claim |
| 2104 | 530002894 | No Recognized Claim | 6155 | 530007314 | No Recognized Claim | 10206 | 530012357 | No Recognized Claim |
| 2105 | 530002895 | No Recognized Claim | 6156 | 530007315 | No Recognized Claim | 10207 | 530012358 | No Recognized Claim |
| 2106 | 530002896 | No Recognized Claim | 6157 | 530007316 | No Recognized Claim | 10208 | 530012359 | No Recognized Claim |
| 2107 | 530002897 | No Recognized Claim | 6158 | 530007317 | No Eligible Purchases in Class Period | 10209 | 530012360 | No Recognized Claim |
| 2108 | 530002905 | No Eligible Purchases in Class Period | 6159 | 530007318 | No Recognized Claim | 10210 | 530012361 | No Recognized Claim |
| 2109 | 530002919 | No Recognized Claim | 6160 | 530007319 | No Recognized Claim | 10211 | 530012362 | No Recognized Claim |
| 2110 | 530002925 | No Recognized Claim | 6161 | 530007320 | No Recognized Claim | 10212 | 530012363 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2111 | 530002926 | No Recognized Claim | 6162 | 530007321 | No Recognized Claim | 10213 | 530012364 | No Recognized Claim |
| 2112 | 530002927 | No Recognized Claim | 6163 | 530007322 | No Recognized Claim | 10214 | 530012365 | No Recognized Claim |
| 2113 | 530002928 | No Recognized Claim | 6164 | 530007323 | No Recognized Claim | 10215 | 530012366 | No Recognized Claim |
| 2114 | 530002929 | No Recognized Claim | 6165 | 530007324 | No Recognized Claim | 10216 | 530012368 | No Recognized Claim |
| 2115 | 530002930 | No Recognized Claim | 6166 | 530007325 | No Recognized Claim | 10217 | 530012369 | No Recognized Claim |
| 2116 | 530002931 | No Recognized Claim | 6167 | 530007326 | No Recognized Claim | 10218 | 530012370 | No Recognized Claim |
| 2117 | 530002932 | No Eligible Purchases in Class Period | 6168 | 530007327 | No Recognized Claim | 10219 | 530012371 | No Recognized Claim |
| 2118 | 530002949 | No Eligible Purchases in Class Period | 6169 | 530007328 | No Recognized Claim | 10220 | 530012372 | No Recognized Claim |
| 2119 | 530002950 | No Recognized Claim | 6170 | 530007329 | No Recognized Claim | 10221 | 530012373 | No Recognized Claim |
| 2120 | 530002951 | No Recognized Claim | 6171 | 530007330 | No Eligible Purchases in Class Period | 10222 | 530012374 | No Recognized Claim |
| 2121 | 530002952 | No Recognized Claim | 6172 | 530007331 | No Recognized Claim | 10223 | 530012375 | No Recognized Claim |
| 2122 | 530002955 | No Recognized Claim | 6173 | 530007332 | No Recognized Claim | 10224 | 530012376 | No Recognized Claim |
| 2123 | 530002956 | Duplicate Claim Form | 6174 | 530007333 | No Eligible Purchases in Class Period | 10225 | 530012377 | No Recognized Claim |
| 2124 | 530002980 | No Recognized Claim | 6175 | 530007336 | No Recognized Claim | 10226 | 530012378 | No Recognized Claim |
| 2125 | 530002982 | No Recognized Claim | 6176 | 530007337 | No Recognized Claim | 10227 | 530012379 | No Recognized Claim |
| 2126 | 530002983 | No Eligible Purchases in Class Period | 6177 | 530007338 | No Recognized Claim | 10228 | 530012380 | No Recognized Claim |
| 2127 | 530002984 | No Recognized Claim | 6178 | 530007339 | No Recognized Claim | 10229 | 530012381 | No Recognized Claim |
| 2128 | 530002997 | No Recognized Claim | 6179 | 530007340 | No Recognized Claim | 10230 | 530012382 | No Recognized Claim |
| 2129 | 530002998 | No Recognized Claim | 6180 | 530007341 | No Recognized Claim | 10231 | 530012383 | No Recognized Claim |
| 2130 | 530002999 | No Recognized Claim | 6181 | 530007342 | No Recognized Claim | 10232 | 530012384 | No Recognized Claim |
| 2131 | 530003018 | No Recognized Claim | 6182 | 530007343 | No Recognized Claim | 10233 | 530012385 | No Recognized Claim |
| 2132 | 530003021 | No Recognized Claim | 6183 | 530007344 | No Recognized Claim | 10234 | 530012386 | No Recognized Claim |
| 2133 | 530003032 | No Recognized Claim | 6184 | 530007345 | No Recognized Claim | 10235 | 530012387 | No Recognized Claim |
| 2134 | 530003039 | No Eligible Purchases in Class Period | 6185 | 530007346 | No Recognized Claim | 10236 | 530012389 | No Recognized Claim |
| 2135 | 530003044 | No Recognized Claim | 6186 | 530007347 | No Recognized Claim | 10237 | 530012390 | No Recognized Claim |
| 2136 | 530003046 | No Recognized Claim | 6187 | 530007348 | No Recognized Claim | 10238 | 530012391 | No Recognized Claim |
| 2137 | 530003072 | No Recognized Claim | 6188 | 530007349 | No Recognized Claim | 10239 | 530012392 | No Recognized Claim |
| 2138 | 530003073 | No Recognized Claim | 6189 | 530007350 | No Rejected Claim | 10240 | 530012393 | No Recognized Claim |
| 2139 | 530003096 | No Recognized Claim | 6190 | 530007351 | No Recognized Claim | 10241 | 530012394 | No Recognized Claim |
| 2140 | 530003112 | No Recognized Claim | 6191 | 530007352 | No Recognized Claim | 10242 | 530012395 | No Recognized Claim |
| 2141 | 530003113 | No Recognized Claim | 6192 | 530007353 | No Recognized Claim | 10243 | 530012396 | No Recognized Claim |
| 2142 | 530003114 | No Recognized Claim | 6193 | 530007354 | No Recognized Claim | 10244 | 530012397 | No Recognized Claim |
| 2143 | 530003136 | No Recognized Claim | 6194 | 530007355 | No Recognized Claim | 10245 | 530012398 | No Recognized Claim |
| 2144 | 530003137 | No Recognized Claim | 6195 | 530007356 | No Recognized Claim | 10246 | 530012399 | No Recognized Claim |
| 2145 | 530003138 | No Eligible Purchases in Class Period | 6196 | 530007357 | No Recognized Claim | 10247 | 530012400 | No Recognized Claim |
| 2146 | 530003139 | No Recognized Claim | 6197 | 530007360 | No Recognized Claim | 10248 | 530012401 | No Recognized Claim |
| 2147 | 530003150 | No Eligible Purchases in Class Period | 6198 | 530007361 | No Recognized Claim | 10249 | 530012402 | No Recognized Claim |
| 2148 | 530003152 | No Eligible Purchases in Class Period | 6199 | 530007362 | No Recognized Claim | 10250 | 530012403 | No Recognized Claim |
| 2149 | 530003161 | No Recognized Claim | 6200 | 530007363 | No Recognized Claim | 10251 | 530012404 | No Recognized Claim |
| 2150 | 530003169 | No Recognized Claim | 6201 | 530007364 | No Recognized Claim | 10252 | 530012405 | No Recognized Claim |
| 2151 | 530003170 | No Eligible Purchases in Class Period | 6202 | 530007365 | No Recognized Claim | 10253 | 530012406 | No Recognized Claim |
| 2152 | 530003172 | No Recognized Claim | 6203 | 530007367 | No Recognized Claim | 10254 | 530012407 | No Recognized Claim |
| 2153 | 530003173 | No Recognized Claim | 6204 | 530007368 | No Recognized Claim | 10255 | 530012408 | No Recognized Claim |
| 2154 | 530003174 | No Recognized Claim | 6205 | 530007369 | No Recognized Claim | 10256 | 530012409 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2155 | 530003175 | No Recognized Claim | 6206 | 530007370 | No Recognized Claim | 10257 | 530012410 | No Recognized Claim |
| 2156 | 530003177 | No Recognized Claim | 6207 | 530007371 | No Recognized Claim | 10258 | 530012411 | No Recognized Claim |
| 2157 | 530003182 | No Recognized Claim | 6208 | 530007372 | No Recognized Claim | 10259 | 530012412 | No Recognized Claim |
| 2158 | 530003183 | No Recognized Claim | 6209 | 530007373 | No Recognized Claim | 10260 | 530012413 | No Recognized Claim |
| 2159 | 530003186 | No Recognized Claim | 6210 | 530007374 | No Recognized Claim | 10261 | 530012414 | No Recognized Claim |
| 2160 | 530003196 | No Recognized Claim | 6211 | 530007375 | No Recognized Claim | 10262 | 530012415 | No Recognized Claim |
| 2161 | 530003201 | No Recognized Claim | 6212 | 530007376 | No Recognized Claim | 10263 | 530012416 | No Recognized Claim |
| 2162 | 530003202 | No Recognized Claim | 6213 | 530007377 | No Recognized Claim | 10264 | 530012417 | No Recognized Claim |
| 2163 | 530003203 | No Recognized Claim | 6214 | 530007379 | No Eligible Purchases in Class Period | 10265 | 530012418 | No Recognized Claim |
| 2164 | 530003222 | No Recognized Claim | 6215 | 530007380 | No Recognized Claim | 10266 | 530012419 | No Recognized Claim |
| 2165 | 530003231 | No Recognized Claim | 6216 | 530007381 | No Recognized Claim | 10267 | 530012420 | No Recognized Claim |
| 2166 | 530003240 | No Recognized Claim | 6217 | 530007382 | No Recognized Claim | 10268 | 530012421 | No Recognized Claim |
| 2167 | 530003242 | No Recognized Claim | 6218 | 530007383 | No Recognized Claim | 10269 | 530012422 | No Recognized Claim |
| 2168 | 530003243 | No Recognized Claim | 6219 | 530007384 | No Recognized Claim | 10270 | 530012423 | No Recognized Claim |
| 2169 | 530003246 | No Recognized Claim | 6220 | 530007386 | No Recognized Claim | 10271 | 530012424 | No Recognized Claim |
| 2170 | 530003247 | No Recognized Claim | 6221 | 530007387 | No Recognized Claim | 10272 | 530012425 | No Recognized Claim |
| 2171 | 530003248 | No Recognized Claim | 6222 | 530007388 | No Recognized Claim | 10273 | 530012426 | No Recognized Claim |
| 2172 | 530003250 | No Recognized Claim | 6223 | 530007389 | No Recognized Claim | 10274 | 530012427 | No Recognized Claim |
| 2173 | 530003251 | No Recognized Claim | 6224 | 530007390 | No Recognized Claim | 10275 | 530012428 | No Recognized Claim |
| 2174 | 530003253 | No Recognized Claim | 6225 | 530007391 | No Recognized Claim | 10276 | 530012429 | No Recognized Claim |
| 2175 | 530003254 | No Recognized Claim | 6226 | 530007392 | No Recognized Claim | 10277 | 530012430 | No Recognized Claim |
| 2176 | 530003255 | No Recognized Claim | 6227 | 530007393 | No Recognized Claim | 10278 | 530012431 | No Recognized Claim |
| 2177 | 530003257 | Duplicate Claim Form | 6228 | 530007394 | No Recognized Claim | 10279 | 530012432 | No Recognized Claim |
| 2178 | 530003259 | No Recognized Claim | 6229 | 530007395 | No Recognized Claim | 10280 | 530012433 | No Recognized Claim |
| 2179 | 530003260 | No Recognized Claim | 6230 | 530007396 | No Recognized Claim | 10281 | 530012434 | No Recognized Claim |
| 2180 | 530003262 | No Recognized Claim | 6231 | 530007397 | No Recognized Claim | 10282 | 530012435 | No Recognized Claim |
| 2181 | 530003263 | No Recognized Claim | 6232 | 530007398 | No Recognized Claim | 10283 | 530012436 | No Recognized Claim |
| 2182 | 530003264 | No Recognized Claim | 6233 | 530007401 | No Rejected Claim | 10284 | 530012437 | No Recognized Claim |
| 2183 | 530003266 | No Recognized Claim | 6234 | 530007402 | No Recognized Claim | 10285 | 530012438 | No Recognized Claim |
| 2184 | 530003270 | No Recognized Claim | 6235 | 530007403 | No Recognized Claim | 10286 | 530012439 | No Recognized Claim |
| 2185 | 530003271 | No Recognized Claim | 6236 | 530007404 | No Recognized Claim | 10287 | 530012440 | No Recognized Claim |
| 2186 | 530003272 | No Recognized Claim | 6237 | 530007405 | No Recognized Claim | 10288 | 530012441 | No Recognized Claim |
| 2187 | 530003273 | No Recognized Claim | 6238 | 530007406 | No Recognized Claim | 10289 | 530012442 | No Recognized Claim |
| 2188 | 530003274 | No Recognized Claim | 6239 | 530007407 | No Recognized Claim | 10290 | 530012443 | No Recognized Claim |
| 2189 | 530003275 | No Recognized Claim | 6240 | 530007408 | No Recognized Claim | 10291 | 530012444 | No Recognized Claim |
| 2190 | 530003276 | No Recognized Claim | 6241 | 530007409 | No Recognized Claim | 10292 | 530012445 | No Recognized Claim |
| 2191 | 530003278 | No Eligible Purchases in Class Period | 6242 | 530007410 | No Recognized Claim | 10293 | 530012446 | No Recognized Claim |
| 2192 | 530003279 | No Recognized Claim | 6243 | 530007411 | No Recognized Claim | 10294 | 530012447 | No Recognized Claim |
| 2193 | 530003280 | Void or Withdrawn | 6244 | 530007412 | No Recognized Claim | 10295 | 530012448 | No Recognized Claim |
| 2194 | 530003281 | Void or Withdrawn | 6245 | 530007413 | No Recognized Claim | 10296 | 530012449 | No Recognized Claim |
| 2195 | 530003282 | Void or Withdrawn | 6246 | 530007414 | No Recognized Claim | 10297 | 530012450 | No Recognized Claim |
| 2196 | 530003283 | Void or Withdrawn | 6247 | 530007415 | No Recognized Claim | 10298 | 530012451 | No Recognized Claim |
| 2197 | 530003284 | Void or Withdrawn | 6248 | 530007416 | No Recognized Claim | 10299 | 530012452 | No Recognized Claim |
| 2198 | 530003285 | Void or Withdrawn | 6249 | 530007417 | No Recognized Claim | 10300 | 530012453 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2199 | 530003286 | Void or Withdrawn | 6250 | 530007418 | No Recognized Claim | 10301 | 530012454 | No Recognized Claim |
| 2200 | 530003287 | Void or Withdrawn | 6251 | 530007419 | No Recognized Claim | 10302 | 530012455 | No Recognized Claim |
| 2201 | 530003288 | Void or Withdrawn | 6252 | 530007420 | No Recognized Claim | 10303 | 530012456 | No Recognized Claim |
| 2202 | 530003289 | Void or Withdrawn | 6253 | 530007421 | No Recognized Claim | 10304 | 530012457 | No Recognized Claim |
| 2203 | 530003290 | Void or Withdrawn | 6254 | 530007422 | No Recognized Claim | 10305 | 530012458 | No Recognized Claim |
| 2204 | 530003291 | Void or Withdrawn | 6255 | 530007423 | No Recognized Claim | 10306 | 530012459 | No Recognized Claim |
| 2205 | 530003292 | Void or Withdrawn | 6256 | 530007424 | No Recognized Claim | 10307 | 530012460 | No Recognized Claim |
| 2206 | 530003293 | Void or Withdrawn | 6257 | 530007425 | No Recognized Claim | 10308 | 530012461 | No Recognized Claim |
| 2207 | 530003294 | Void or Withdrawn | 6258 | 530007426 | No Recognized Claim | 10309 | 530012462 | No Recognized Claim |
| 2208 | 530003295 | Void or Withdrawn | 6259 | 530007427 | No Recognized Claim | 10310 | 530012463 | No Recognized Claim |
| 2209 | 530003296 | Void or Withdrawn | 6260 | 530007428 | No Recognized Claim | 10311 | 530012464 | No Recognized Claim |
| 2210 | 530003297 | Void or Withdrawn | 6261 | 530007429 | No Recognized Claim | 10312 | 530012465 | No Recognized Claim |
| 2211 | 530003298 | Void or Withdrawn | 6262 | 530007430 | No Recognized Claim | 10313 | 530012466 | No Recognized Claim |
| 2212 | 530003299 | Void or Withdrawn | 6263 | 530007431 | No Recognized Claim | 10314 | 530012467 | No Recognized Claim |
| 2213 | 530003300 | Void or Withdrawn | 6264 | 530007432 | No Recognized Claim | 10315 | 530012468 | No Recognized Claim |
| 2214 | 530003301 | Void or Withdrawn | 6265 | 530007433 | No Recognized Claim | 10316 | 530012469 | No Recognized Claim |
| 2215 | 530003302 | Void or Withdrawn | 6266 | 530007434 | No Recognized Claim | 10317 | 530012470 | No Recognized Claim |
| 2216 | 530003303 | Void or Withdrawn | 6267 | 530007435 | No Recognized Claim | 10318 | 530012471 | No Recognized Claim |
| 2217 | 530003304 | Void or Withdrawn | 6268 | 530007436 | No Recognized Claim | 10319 | 530012472 | No Recognized Claim |
| 2218 | 530003305 | Void or Withdrawn | 6269 | 530007437 | No Recognized Claim | 10320 | 530012473 | No Recognized Claim |
| 2219 | 530003306 | Void or Withdrawn | 6270 | 530007438 | No Recognized Claim | 10321 | 530012474 | No Recognized Claim |
| 2220 | 530003307 | Void or Withdrawn | 6271 | 530007439 | No Recognized Claim | 10322 | 530012475 | No Recognized Claim |
| 2221 | 530003308 | Void or Withdrawn | 6272 | 530007442 | No Recognized Claim | 10323 | 530012476 | No Recognized Claim |
| 2222 | 530003309 | Void or Withdrawn | 6273 | 530007443 | No Recognized Claim | 10324 | 530012477 | No Recognized Claim |
| 2223 | 530003310 | Void or Withdrawn | 6274 | 530007444 | No Recognized Claim | 10325 | 530012478 | No Recognized Claim |
| 2224 | 530003311 | Void or Withdrawn | 6275 | 530007445 | No Recognized Claim | 10326 | 530012479 | No Recognized Claim |
| 2225 | 530003312 | Void or Withdrawn | 6276 | 530007446 | No Recognized Claim | 10327 | 530012480 | No Recognized Claim |
| 2226 | 530003313 | Void or Withdrawn | 6277 | 530007447 | No Rejected Claim | 10328 | 530012481 | No Recognized Claim |
| 2227 | 530003314 | Void or Withdrawn | 6278 | 530007448 | No Recognized Claim | 10329 | 530012482 | No Recognized Claim |
| 2228 | 530003315 | Void or Withdrawn | 6279 | 530007449 | No Recognized Claim | 10330 | 530012483 | No Recognized Claim |
| 2229 | 530003316 | Void or Withdrawn | 6280 | 530007450 | No Recognized Claim | 10331 | 530012484 | No Recognized Claim |
| 2230 | 530003317 | Void or Withdrawn | 6281 | 530007451 | No Recognized Claim | 10332 | 530012485 | No Recognized Claim |
| 2231 | 530003318 | Void or Withdrawn | 6282 | 530007452 | No Eligible Purchases in Class Period | 10333 | 530012486 | No Recognized Claim |
| 2232 | 530003319 | Void or Withdrawn | 6283 | 530007453 | No Recognized Claim | 10334 | 530012487 | No Recognized Claim |
| 2233 | 530003320 | Void or Withdrawn | 6284 | 530007454 | No Eligible Purchases in Class Period | 10335 | 530012488 | No Recognized Claim |
| 2234 | 530003321 | Void or Withdrawn | 6285 | 530007455 | No Recognized Claim | 10336 | 530012489 | No Recognized Claim |
| 2235 | 530003322 | Void or Withdrawn | 6286 | 530007456 | No Recognized Claim | 10337 | 530012490 | No Recognized Claim |
| 2236 | 530003323 | Void or Withdrawn | 6287 | 530007457 | No Recognized Claim | 10338 | 530012491 | No Recognized Claim |
| 2237 | 530003324 | Void or Withdrawn | 6288 | 530007458 | No Eligible Purchases in Class Period | 10339 | 530012492 | No Recognized Claim |
| 2238 | 530003325 | Void or Withdrawn | 6289 | 530007460 | No Recognized Claim | 10340 | 530012493 | No Recognized Claim |
| 2239 | 530003326 | Void or Withdrawn | 6290 | 530007461 | No Eligible Purchases in Class Period | 10341 | 530012494 | No Recognized Claim |
| 2240 | 530003327 | Void or Withdrawn | 6291 | 530007462 | No Recognized Claim | 10342 | 530012495 | No Recognized Claim |
| 2241 | 530003328 | Void or Withdrawn | 6292 | 530007463 | No Recognized Claim | 10343 | 530012496 | No Recognized Claim |
| 2242 | 530003329 | Void or Withdrawn | 6293 | 530007464 | No Recognized Claim | 10344 | 530012497 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2243 | 530003330 | Void or Withdrawn | 6294 | 530007465 | No Recognized Claim | 10345 | 530012498 | No Recognized Claim |
| 2244 | 530003331 | Void or Withdrawn | 6295 | 530007466 | No Recognized Claim | 10346 | 530012499 | No Recognized Claim |
| 2245 | 530003332 | Void or Withdrawn | 6296 | 530007467 | No Recognized Claim | 10347 | 530012500 | No Recognized Claim |
| 2246 | 530003333 | Void or Withdrawn | 6297 | 530007468 | No Recognized Claim | 10348 | 530012501 | No Recognized Claim |
| 2247 | 530003334 | Void or Withdrawn | 6298 | 530007469 | No Recognized Claim | 10349 | 530012502 | No Recognized Claim |
| 2248 | 530003335 | Void or Withdrawn | 6299 | 530007470 | No Recognized Claim | 10350 | 530012503 | No Recognized Claim |
| 2249 | 530003336 | Void or Withdrawn | 6300 | 530007471 | No Recognized Claim | 10351 | 530012504 | No Recognized Claim |
| 2250 | 530003337 | Void or Withdrawn | 6301 | 530007472 | No Recognized Claim | 10352 | 530012505 | No Recognized Claim |
| 2251 | 530003338 | Void or Withdrawn | 6302 | 530007473 | Void or Withdrawn | 10353 | 530012506 | No Recognized Claim |
| 2252 | 530003339 | Void or Withdrawn | 6303 | 530007474 | Void or Withdrawn | 10354 | 530012507 | No Recognized Claim |
| 2253 | 530003340 | Void or Withdrawn | 6304 | 530007475 | Void or Withdrawn | 10355 | 530012508 | No Recognized Claim |
| 2254 | 530003341 | Void or Withdrawn | 6305 | 530007476 | Void or Withdrawn | 10356 | 530012509 | No Recognized Claim |
| 2255 | 530003342 | Void or Withdrawn | 6306 | 530007477 | Void or Withdrawn | 10357 | 530012510 | No Recognized Claim |
| 2256 | 530003343 | Void or Withdrawn | 6307 | 530007478 | Void or Withdrawn | 10358 | 530012511 | No Recognized Claim |
| 2257 | 530003344 | Void or Withdrawn | 6308 | 530007479 | Void or Withdrawn | 10359 | 530012512 | No Recognized Claim |
| 2258 | 530003345 | Void or Withdrawn | 6309 | 530007480 | Void or Withdrawn | 10360 | 530012513 | No Recognized Claim |
| 2259 | 530003346 | Void or Withdrawn | 6310 | 530007481 | Void or Withdrawn | 10361 | 530012514 | No Recognized Claim |
| 2260 | 530003347 | Void or Withdrawn | 6311 | 530007482 | Void or Withdrawn | 10362 | 530012515 | No Recognized Claim |
| 2261 | 530003348 | Void or Withdrawn | 6312 | 530007483 | Void or Withdrawn | 10363 | 530012516 | No Recognized Claim |
| 2262 | 530003349 | Void or Withdrawn | 6313 | 530007484 | Void or Withdrawn | 10364 | 530012517 | No Recognized Claim |
| 2263 | 530003350 | Void or Withdrawn | 6314 | 530007485 | Void or Withdrawn | 10365 | 530012518 | No Recognized Claim |
| 2264 | 530003351 | Void or Withdrawn | 6315 | 530007486 | Void or Withdrawn | 10366 | 530012519 | No Recognized Claim |
| 2265 | 530003352 | Void or Withdrawn | 6316 | 530007487 | Void or Withdrawn | 10367 | 530012520 | No Recognized Claim |
| 2266 | 530003353 | Void or Withdrawn | 6317 | 530007488 | Void or Withdrawn | 10368 | 530012521 | No Recognized Claim |
| 2267 | 530003354 | Void or Withdrawn | 6318 | 530007489 | Void or Withdrawn | 10369 | 530012522 | No Recognized Claim |
| 2268 | 530003355 | Void or Withdrawn | 6319 | 530007490 | Void or Withdrawn | 10370 | 530012523 | No Recognized Claim |
| 2269 | 530003356 | Void or Withdrawn | 6320 | 530007491 | Void or Withdrawn | 10371 | 530012524 | No Recognized Claim |
| 2270 | 530003357 | Void or Withdrawn | 6321 | 530007492 | Void or Withdrawn | 10372 | 530012525 | No Recognized Claim |
| 2271 | 530003358 | Void or Withdrawn | 6322 | 530007493 | Void or Withdrawn | 10373 | 530012526 | No Recognized Claim |
| 2272 | 530003359 | Void or Withdrawn | 6323 | 530007494 | Void or Withdrawn | 10374 | 530012527 | No Recognized Claim |
| 2273 | 530003360 | Void or Withdrawn | 6324 | 530007495 | Void or Withdrawn | 10375 | 530012528 | No Recognized Claim |
| 2274 | 530003361 | Void or Withdrawn | 6325 | 530007496 | Void or Withdrawn | 10376 | 530012529 | No Recognized Claim |
| 2275 | 530003362 | Void or Withdrawn | 6326 | 530007497 | Void or Withdrawn | 10377 | 530012530 | No Recognized Claim |
| 2276 | 530003363 | Void or Withdrawn | 6327 | 530007498 | Void or Withdrawn | 10378 | 530012531 | No Recognized Claim |
| 2277 | 530003364 | Void or Withdrawn | 6328 | 530007499 | Void or Withdrawn | 10379 | 530012532 | No Recognized Claim |
| 2278 | 530003365 | Void or Withdrawn | 6329 | 530007500 | Void or Withdrawn | 10380 | 530012533 | No Recognized Claim |
| 2279 | 530003366 | Void or Withdrawn | 6330 | 530007501 | Void or Withdrawn | 10381 | 530012534 | No Recognized Claim |
| 2280 | 530003367 | Void or Withdrawn | 6331 | 530007502 | Void or Withdrawn | 10382 | 530012535 | No Recognized Claim |
| 2281 | 530003368 | Void or Withdrawn | 6332 | 530007503 | Void or Withdrawn | 10383 | 530012536 | No Recognized Claim |
| 2282 | 530003369 | Void or Withdrawn | 6333 | 530007504 | Void or Withdrawn | 10384 | 530012537 | No Recognized Claim |
| 2283 | 530003370 | Void or Withdrawn | 6334 | 530007505 | Void or Withdrawn | 10385 | 530012538 | No Recognized Claim |
| 2284 | 530003371 | Void or Withdrawn | 6335 | 530007506 | Void or Withdrawn | 10386 | 530012539 | No Recognized Claim |
| 2285 | 530003372 | Void or Withdrawn | 6336 | 530007507 | Void or Withdrawn | 10387 | 530012540 | No Recognized Claim |
| 2286 | 530003373 | Void or Withdrawn | 6337 | 530007508 | Void or Withdrawn | 10388 | 530012541 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2287 | 530003374 | Void or Withdrawn | 6338 | 530007509 | Void or Withdrawn | 10389 | 530012542 | No Recognized Claim |
| 2288 | 530003375 | Void or Withdrawn | 6339 | 530007510 | Void or Withdrawn | 10390 | 530012543 | No Recognized Claim |
| 2289 | 530003376 | Void or Withdrawn | 6340 | 530007511 | Void or Withdrawn | 10391 | 530012544 | No Recognized Claim |
| 2290 | 530003377 | Void or Withdrawn | 6341 | 530007512 | Void or Withdrawn | 10392 | 530012545 | No Recognized Claim |
| 2291 | 530003378 | Void or Withdrawn | 6342 | 530007513 | Void or Withdrawn | 10393 | 530012546 | No Recognized Claim |
| 2292 | 530003379 | Void or Withdrawn | 6343 | 530007514 | Void or Withdrawn | 10394 | 530012547 | No Recognized Claim |
| 2293 | 530003380 | Void or Withdrawn | 6344 | 530007515 | Void or Withdrawn | 10395 | 530012548 | No Recognized Claim |
| 2294 | 530003381 | Void or Withdrawn | 6345 | 530007516 | Void or Withdrawn | 10396 | 530012549 | No Recognized Claim |
| 2295 | 530003382 | Void or Withdrawn | 6346 | 530007517 | Void or Withdrawn | 10397 | 530012550 | No Recognized Claim |
| 2296 | 530003383 | Void or Withdrawn | 6347 | 530007518 | Void or Withdrawn | 10398 | 530012551 | No Recognized Claim |
| 2297 | 530003384 | Void or Withdrawn | 6348 | 530007519 | Void or Withdrawn | 10399 | 530012552 | No Recognized Claim |
| 2298 | 530003385 | Void or Withdrawn | 6349 | 530007520 | Void or Withdrawn | 10400 | 530012553 | No Recognized Claim |
| 2299 | 530003386 | Void or Withdrawn | 6350 | 530007521 | Void or Withdrawn | 10401 | 530012555 | No Recognized Claim |
| 2300 | 530003387 | Void or Withdrawn | 6351 | 530007522 | Void or Withdrawn | 10402 | 530012556 | No Recognized Claim |
| 2301 | 530003388 | Void or Withdrawn | 6352 | 530007523 | Void or Withdrawn | 10403 | 530012557 | No Recognized Claim |
| 2302 | 530003389 | Void or Withdrawn | 6353 | 530007524 | Void or Withdrawn | 10404 | 530012558 | No Recognized Claim |
| 2303 | 530003390 | Void or Withdrawn | 6354 | 530007525 | Void or Withdrawn | 10405 | 530012559 | No Recognized Claim |
| 2304 | 530003391 | Void or Withdrawn | 6355 | 530007526 | Void or Withdrawn | 10406 | 530012560 | No Recognized Claim |
| 2305 | 530003392 | Void or Withdrawn | 6356 | 530007527 | Void or Withdrawn | 10407 | 530012561 | No Recognized Claim |
| 2306 | 530003393 | Void or Withdrawn | 6357 | 530007528 | Void or Withdrawn | 10408 | 530012562 | No Recognized Claim |
| 2307 | 530003394 | Void or Withdrawn | 6358 | 530007529 | Void or Withdrawn | 10409 | 530012563 | No Recognized Claim |
| 2308 | 530003395 | Void or Withdrawn | 6359 | 530007530 | Void or Withdrawn | 10410 | 530012564 | No Recognized Claim |
| 2309 | 530003396 | Void or Withdrawn | 6360 | 530007531 | Void or Withdrawn | 10411 | 530012565 | No Recognized Claim |
| 2310 | 530003397 | Void or Withdrawn | 6361 | 530007532 | Void or Withdrawn | 10412 | 530012566 | No Recognized Claim |
| 2311 | 530003398 | Void or Withdrawn | 6362 | 530007533 | Void or Withdrawn | 10413 | 530012567 | No Recognized Claim |
| 2312 | 530003399 | Void or Withdrawn | 6363 | 530007534 | Void or Withdrawn | 10414 | 530012568 | No Recognized Claim |
| 2313 | 530003400 | Void or Withdrawn | 6364 | 530007535 | Void or Withdrawn | 10415 | 530012569 | No Recognized Claim |
| 2314 | 530003401 | Void or Withdrawn | 6365 | 530007536 | Void or Withdrawn | 10416 | 530012570 | No Recognized Claim |
| 2315 | 530003402 | Void or Withdrawn | 6366 | 530007537 | Void or Withdrawn | 10417 | 530012571 | No Recognized Claim |
| 2316 | 530003403 | Void or Withdrawn | 6367 | 530007538 | Void or Withdrawn | 10418 | 530012572 | No Recognized Claim |
| 2317 | 530003404 | Void or Withdrawn | 6368 | 530007539 | Void or Withdrawn | 10419 | 530012573 | No Recognized Claim |
| 2318 | 530003405 | Void or Withdrawn | 6369 | 530007540 | Void or Withdrawn | 10420 | 530012574 | No Recognized Claim |
| 2319 | 530003406 | Void or Withdrawn | 6370 | 530007541 | Void or Withdrawn | 10421 | 530012575 | No Recognized Claim |
| 2320 | 530003407 | Void or Withdrawn | 6371 | 530007542 | Void or Withdrawn | 10422 | 530012576 | No Recognized Claim |
| 2321 | 530003408 | Void or Withdrawn | 6372 | 530007543 | Void or Withdrawn | 10423 | 530012577 | No Recognized Claim |
| 2322 | 530003409 | Void or Withdrawn | 6373 | 530007544 | Void or Withdrawn | 10424 | 530012578 | No Recognized Claim |
| 2323 | 530003410 | Void or Withdrawn | 6374 | 530007545 | Void or Withdrawn | 10425 | 530012579 | No Recognized Claim |
| 2324 | 530003411 | Void or Withdrawn | 6375 | 530007546 | Void or Withdrawn | 10426 | 530012580 | No Recognized Claim |
| 2325 | 530003412 | Void or Withdrawn | 6376 | 530007547 | Void or Withdrawn | 10427 | 530012581 | No Recognized Claim |
| 2326 | 530003413 | Void or Withdrawn | 6377 | 530007548 | Void or Withdrawn | 10428 | 530012582 | No Recognized Claim |
| 2327 | 530003414 | Void or Withdrawn | 6378 | 530007549 | Void or Withdrawn | 10429 | 530012583 | No Recognized Claim |
| 2328 | 530003415 | Void or Withdrawn | 6379 | 530007550 | Void or Withdrawn | 10430 | 530012584 | No Recognized Claim |
| 2329 | 530003416 | Void or Withdrawn | 6380 | 530007551 | Void or Withdrawn | 10431 | 530012585 | No Recognized Claim |
| 2330 | 530003417 | Void or Withdrawn | 6381 | 530007552 | Void or Withdrawn | 10432 | 530012586 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2331 | 530003418 | Void or Withdrawn | 6382 | 530007553 | Void or Withdrawn | 10433 | 530012587 | No Recognized Claim |
| 2332 | 530003419 | Void or Withdrawn | 6383 | 530007554 | Void or Withdrawn | 10434 | 530012588 | No Recognized Claim |
| 2333 | 530003420 | Void or Withdrawn | 6384 | 530007555 | Void or Withdrawn | 10435 | 530012589 | No Recognized Claim |
| 2334 | 530003421 | Void or Withdrawn | 6385 | 530007556 | Void or Withdrawn | 10436 | 530012590 | No Recognized Claim |
| 2335 | 530003422 | Void or Withdrawn | 6386 | 530007557 | Void or Withdrawn | 10437 | 530012591 | No Recognized Claim |
| 2336 | 530003423 | Void or Withdrawn | 6387 | 530007558 | Void or Withdrawn | 10438 | 530012592 | No Recognized Claim |
| 2337 | 530003424 | Void or Withdrawn | 6388 | 530007559 | Void or Withdrawn | 10439 | 530012593 | No Recognized Claim |
| 2338 | 530003425 | Void or Withdrawn | 6389 | 530007560 | Void or Withdrawn | 10440 | 530012594 | No Recognized Claim |
| 2339 | 530003426 | Void or Withdrawn | 6390 | 530007561 | Void or Withdrawn | 10441 | 530012595 | No Recognized Claim |
| 2340 | 530003427 | Void or Withdrawn | 6391 | 530007562 | Void or Withdrawn | 10442 | 530012596 | No Recognized Claim |
| 2341 | 530003428 | Void or Withdrawn | 6392 | 530007563 | Void or Withdrawn | 10443 | 530012597 | No Recognized Claim |
| 2342 | 530003429 | Void or Withdrawn | 6393 | 530007564 | Void or Withdrawn | 10444 | 530012598 | No Recognized Claim |
| 2343 | 530003430 | Void or Withdrawn | 6394 | 530007565 | Void or Withdrawn | 10445 | 530012599 | No Recognized Claim |
| 2344 | 530003431 | Void or Withdrawn | 6395 | 530007566 | Void or Withdrawn | 10446 | 530012600 | No Recognized Claim |
| 2345 | 530003432 | Void or Withdrawn | 6396 | 530007567 | Void or Withdrawn | 10447 | 530012601 | No Recognized Claim |
| 2346 | 530003433 | Void or Withdrawn | 6397 | 530007568 | Void or Withdrawn | 10448 | 530012602 | No Recognized Claim |
| 2347 | 530003434 | Void or Withdrawn | 6398 | 530007569 | Void or Withdrawn | 10449 | 530012603 | No Recognized Claim |
| 2348 | 530003435 | Void or Withdrawn | 6399 | 530007570 | Void or Withdrawn | 10450 | 530012604 | No Recognized Claim |
| 2349 | 530003436 | Void or Withdrawn | 6400 | 530007571 | Void or Withdrawn | 10451 | 530012605 | No Recognized Claim |
| 2350 | 530003437 | Void or Withdrawn | 6401 | 530007572 | Void or Withdrawn | 10452 | 530012606 | No Recognized Claim |
| 2351 | 530003438 | Void or Withdrawn | 6402 | 530007573 | Void or Withdrawn | 10453 | 530012607 | No Recognized Claim |
| 2352 | 530003439 | Void or Withdrawn | 6403 | 530007574 | Void or Withdrawn | 10454 | 530012608 | No Recognized Claim |
| 2353 | 530003440 | Void or Withdrawn | 6404 | 530007575 | Void or Withdrawn | 10455 | 530012609 | No Recognized Claim |
| 2354 | 530003441 | Void or Withdrawn | 6405 | 530007576 | Void or Withdrawn | 10456 | 530012610 | No Recognized Claim |
| 2355 | 530003442 | Void or Withdrawn | 6406 | 530007577 | Void or Withdrawn | 10457 | 530012611 | No Recognized Claim |
| 2356 | 530003443 | Void or Withdrawn | 6407 | 530007578 | Void or Withdrawn | 10458 | 530012612 | No Recognized Claim |
| 2357 | 530003444 | Void or Withdrawn | 6408 | 530007579 | Void or Withdrawn | 10459 | 530012613 | No Recognized Claim |
| 2358 | 530003445 | Void or Withdrawn | 6409 | 530007580 | Void or Withdrawn | 10460 | 530012614 | No Recognized Claim |
| 2359 | 530003446 | Void or Withdrawn | 6410 | 530007581 | Void or Withdrawn | 10461 | 530012615 | No Recognized Claim |
| 2360 | 530003447 | Void or Withdrawn | 6411 | 530007582 | Void or Withdrawn | 10462 | 530012618 | No Recognized Claim |
| 2361 | 530003448 | Void or Withdrawn | 6412 | 530007583 | Void or Withdrawn | 10463 | 530012619 | No Recognized Claim |
| 2362 | 530003449 | Void or Withdrawn | 6413 | 530007584 | Void or Withdrawn | 10464 | 530012620 | No Recognized Claim |
| 2363 | 530003450 | Void or Withdrawn | 6414 | 530007585 | Void or Withdrawn | 10465 | 530012621 | No Recognized Claim |
| 2364 | 530003451 | Void or Withdrawn | 6415 | 530007586 | Void or Withdrawn | 10466 | 530012622 | No Recognized Claim |
| 2365 | 530003452 | Void or Withdrawn | 6416 | 530007587 | Void or Withdrawn | 10467 | 530012623 | No Recognized Claim |
| 2366 | 530003453 | Void or Withdrawn | 6417 | 530007588 | Void or Withdrawn | 10468 | 530012624 | No Recognized Claim |
| 2367 | 530003454 | Void or Withdrawn | 6418 | 530007589 | Void or Withdrawn | 10469 | 530012625 | No Recognized Claim |
| 2368 | 530003455 | Void or Withdrawn | 6419 | 530007590 | Void or Withdrawn | 10470 | 530012626 | No Recognized Claim |
| 2369 | 530003456 | Void or Withdrawn | 6420 | 530007591 | Void or Withdrawn | 10471 | 530012627 | No Recognized Claim |
| 2370 | 530003457 | Void or Withdrawn | 6421 | 530007592 | Void or Withdrawn | 10472 | 530012628 | No Recognized Claim |
| 2371 | 530003458 | Void or Withdrawn | 6422 | 530007593 | Void or Withdrawn | 10473 | 530012629 | No Recognized Claim |
| 2372 | 530003459 | Void or Withdrawn | 6423 | 530007594 | Void or Withdrawn | 10474 | 530012630 | No Recognized Claim |
| 2373 | 530003460 | Void or Withdrawn | 6424 | 530007595 | Void or Withdrawn | 10475 | 530012631 | No Recognized Claim |
| 2374 | 530003461 | Void or Withdrawn | 6425 | 530007596 | Void or Withdrawn | 10476 | 530012632 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2375 | 530003462 | Void or Withdrawn | 6426 | 530007597 | Void or Withdrawn | 10477 | 530012633 | No Recognized Claim |
| 2376 | 530003463 | Void or Withdrawn | 6427 | 530007598 | Void or Withdrawn | 10478 | 530012634 | No Recognized Claim |
| 2377 | 530003464 | Void or Withdrawn | 6428 | 530007599 | Void or Withdrawn | 10479 | 530012635 | No Recognized Claim |
| 2378 | 530003465 | Void or Withdrawn | 6429 | 530007600 | Void or Withdrawn | 10480 | 530012636 | No Recognized Claim |
| 2379 | 530003466 | Void or Withdrawn | 6430 | 530007601 | Void or Withdrawn | 10481 | 530012637 | No Recognized Claim |
| 2380 | 530003467 | Void or Withdrawn | 6431 | 530007602 | Void or Withdrawn | 10482 | 530012638 | No Recognized Claim |
| 2381 | 530003468 | Void or Withdrawn | 6432 | 530007603 | Void or Withdrawn | 10483 | 530012639 | No Recognized Claim |
| 2382 | 530003469 | Void or Withdrawn | 6433 | 530007604 | Void or Withdrawn | 10484 | 530012640 | No Recognized Claim |
| 2383 | 530003470 | Void or Withdrawn | 6434 | 530007605 | Void or Withdrawn | 10485 | 530012641 | No Recognized Claim |
| 2384 | 530003471 | Void or Withdrawn | 6435 | 530007606 | Void or Withdrawn | 10486 | 530012642 | No Recognized Claim |
| 2385 | 530003472 | Void or Withdrawn | 6436 | 530007607 | Void or Withdrawn | 10487 | 530012643 | No Recognized Claim |
| 2386 | 530003473 | Void or Withdrawn | 6437 | 530007608 | Void or Withdrawn | 10488 | 530012644 | No Recognized Claim |
| 2387 | 530003474 | Void or Withdrawn | 6438 | 530007609 | Void or Withdrawn | 10489 | 530012645 | No Recognized Claim |
| 2388 | 530003475 | Void or Withdrawn | 6439 | 530007610 | Void or Withdrawn | 10490 | 530012646 | No Recognized Claim |
| 2389 | 530003476 | Void or Withdrawn | 6440 | 530007611 | Void or Withdrawn | 10491 | 530012647 | No Recognized Claim |
| 2390 | 530003477 | Void or Withdrawn | 6441 | 530007612 | Void or Withdrawn | 10492 | 530012648 | No Recognized Claim |
| 2391 | 530003478 | Void or Withdrawn | 6442 | 530007613 | Void or Withdrawn | 10493 | 530012649 | No Recognized Claim |
| 2392 | 530003479 | Void or Withdrawn | 6443 | 530007614 | Void or Withdrawn | 10494 | 530012650 | No Recognized Claim |
| 2393 | 530003480 | Void or Withdrawn | 6444 | 530007615 | Void or Withdrawn | 10495 | 530012651 | No Recognized Claim |
| 2394 | 530003481 | Void or Withdrawn | 6445 | 530007616 | Void or Withdrawn | 10496 | 530012652 | No Recognized Claim |
| 2395 | 530003482 | Void or Withdrawn | 6446 | 530007617 | Void or Withdrawn | 10497 | 530012653 | No Recognized Claim |
| 2396 | 530003483 | Void or Withdrawn | 6447 | 530007618 | Void or Withdrawn | 10498 | 530012654 | No Recognized Claim |
| 2397 | 530003484 | Void or Withdrawn | 6448 | 530007619 | Void or Withdrawn | 10499 | 530012655 | No Recognized Claim |
| 2398 | 530003485 | Void or Withdrawn | 6449 | 530007620 | Void or Withdrawn | 10500 | 530012656 | No Recognized Claim |
| 2399 | 530003486 | Void or Withdrawn | 6450 | 530007621 | Void or Withdrawn | 10501 | 530012657 | No Recognized Claim |
| 2400 | 530003487 | Void or Withdrawn | 6451 | 530007622 | Void or Withdrawn | 10502 | 530012658 | No Recognized Claim |
| 2401 | 530003488 | Void or Withdrawn | 6452 | 530007623 | Void or Withdrawn | 10503 | 530012659 | No Recognized Claim |
| 2402 | 530003489 | Void or Withdrawn | 6453 | 530007624 | Void or Withdrawn | 10504 | 530012660 | No Eligible Purchases in Class Period |
| 2403 | 530003490 | Void or Withdrawn | 6454 | 530007625 | Void or Withdrawn | 10505 | 530012661 | No Recognized Claim |
| 2404 | 530003491 | Void or Withdrawn | 6455 | 530007626 | Void or Withdrawn | 10506 | 530012662 | No Recognized Claim |
| 2405 | 530003492 | Void or Withdrawn | 6456 | 530007627 | Void or Withdrawn | 10507 | 530012663 | No Recognized Claim |
| 2406 | 530003493 | Void or Withdrawn | 6457 | 530007628 | Void or Withdrawn | 10508 | 530012664 | No Recognized Claim |
| 2407 | 530003494 | Void or Withdrawn | 6458 | 530007629 | Void or Withdrawn | 10509 | 530012665 | No Recognized Claim |
| 2408 | 530003495 | Void or Withdrawn | 6459 | 530007630 | Void or Withdrawn | 10510 | 530012666 | No Recognized Claim |
| 2409 | 530003496 | Void or Withdrawn | 6460 | 530007631 | Void or Withdrawn | 10511 | 530012667 | No Recognized Claim |
| 2410 | 530003497 | Void or Withdrawn | 6461 | 530007632 | Void or Withdrawn | 10512 | 530012668 | No Recognized Claim |
| 2411 | 530003498 | Void or Withdrawn | 6462 | 530007633 | Void or Withdrawn | 10513 | 530012669 | No Recognized Claim |
| 2412 | 530003499 | Void or Withdrawn | 6463 | 530007634 | Void or Withdrawn | 10514 | 530012670 | No Recognized Claim |
| 2413 | 530003500 | Void or Withdrawn | 6464 | 530007635 | Void or Withdrawn | 10515 | 530012671 | No Recognized Claim |
| 2414 | 530003501 | Void or Withdrawn | 6465 | 530007636 | Void or Withdrawn | 10516 | 530012672 | No Recognized Claim |
| 2415 | 530003502 | Void or Withdrawn | 6466 | 530007637 | Void or Withdrawn | 10517 | 530012673 | No Recognized Claim |
| 2416 | 530003503 | Void or Withdrawn | 6467 | 530007638 | Void or Withdrawn | 10518 | 530012674 | No Recognized Claim |
| 2417 | 530003504 | Void or Withdrawn | 6468 | 530007639 | Void or Withdrawn | 10519 | 530012675 | No Recognized Claim |
| 2418 | 530003505 | Void or Withdrawn | 6469 | 530007640 | Void or Withdrawn | 10520 | 530012676 | No Recognized Claim |

SolarWinds Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2419 | 530003506 | Void or Withdrawn | 6470 | 530007641 | Void or Withdrawn | 10521 | 530012677 | No Recognized Claim |
| 2420 | 530003507 | Void or Withdrawn | 6471 | 530007642 | Void or Withdrawn | 10522 | 530012678 | No Recognized Claim |
| 2421 | 530003508 | Void or Withdrawn | 6472 | 530007643 | Void or Withdrawn | 10523 | 530012679 | No Recognized Claim |
| 2422 | 530003509 | Void or Withdrawn | 6473 | 530007644 | Void or Withdrawn | 10524 | 530012680 | No Recognized Claim |
| 2423 | 530003510 | Void or Withdrawn | 6474 | 530007645 | Void or Withdrawn | 10525 | 530012681 | No Recognized Claim |
| 2424 | 530003511 | Void or Withdrawn | 6475 | 530007646 | Void or Withdrawn | 10526 | 530012682 | No Recognized Claim |
| 2425 | 530003512 | Void or Withdrawn | 6476 | 530007647 | Void or Withdrawn | 10527 | 530012683 | No Recognized Claim |
| 2426 | 530003513 | Void or Withdrawn | 6477 | 530007648 | Void or Withdrawn | 10528 | 530012684 | No Recognized Claim |
| 2427 | 530003514 | Void or Withdrawn | 6478 | 530007649 | Void or Withdrawn | 10529 | 530012685 | No Recognized Claim |
| 2428 | 530003515 | Void or Withdrawn | 6479 | 530007650 | Void or Withdrawn | 10530 | 530012686 | No Recognized Claim |
| 2429 | 530003516 | Void or Withdrawn | 6480 | 530007651 | Void or Withdrawn | 10531 | 530012687 | No Recognized Claim |
| 2430 | 530003517 | Void or Withdrawn | 6481 | 530007652 | Void or Withdrawn | 10532 | 530012688 | No Recognized Claim |
| 2431 | 530003518 | Void or Withdrawn | 6482 | 530007653 | Void or Withdrawn | 10533 | 530012689 | No Recognized Claim |
| 2432 | 530003519 | Void or Withdrawn | 6483 | 530007654 | Void or Withdrawn | 10534 | 530012690 | No Recognized Claim |
| 2433 | 530003520 | Void or Withdrawn | 6484 | 530007655 | Void or Withdrawn | 10535 | 530012691 | No Recognized Claim |
| 2434 | 530003521 | Void or Withdrawn | 6485 | 530007656 | Void or Withdrawn | 10536 | 530012692 | No Recognized Claim |
| 2435 | 530003522 | Void or Withdrawn | 6486 | 530007657 | Void or Withdrawn | 10537 | 530012693 | No Recognized Claim |
| 2436 | 530003523 | Void or Withdrawn | 6487 | 530007658 | Void or Withdrawn | 10538 | 530012694 | No Recognized Claim |
| 2437 | 530003524 | Void or Withdrawn | 6488 | 530007659 | Void or Withdrawn | 10539 | 530012695 | No Recognized Claim |
| 2438 | 530003525 | Void or Withdrawn | 6489 | 530007660 | Void or Withdrawn | 10540 | 530012696 | No Recognized Claim |
| 2439 | 530003526 | Void or Withdrawn | 6490 | 530007661 | Void or Withdrawn | 10541 | 530012697 | No Recognized Claim |
| 2440 | 530003527 | Void or Withdrawn | 6491 | 530007662 | Void or Withdrawn | 10542 | 530012698 | No Recognized Claim |
| 2441 | 530003528 | Void or Withdrawn | 6492 | 530007663 | Void or Withdrawn | 10543 | 530012699 | No Recognized Claim |
| 2442 | 530003529 | Void or Withdrawn | 6493 | 530007664 | Void or Withdrawn | 10544 | 530012700 | No Recognized Claim |
| 2443 | 530003530 | Void or Withdrawn | 6494 | 530007665 | Void or Withdrawn | 10545 | 530012701 | No Recognized Claim |
| 2444 | 530003531 | Void or Withdrawn | 6495 | 530007666 | Void or Withdrawn | 10546 | 530012702 | No Recognized Claim |
| 2445 | 530003532 | Void or Withdrawn | 6496 | 530007667 | Void or Withdrawn | 10547 | 530012703 | No Recognized Claim |
| 2446 | 530003533 | Void or Withdrawn | 6497 | 530007668 | Void or Withdrawn | 10548 | 530012704 | No Recognized Claim |
| 2447 | 530003534 | Void or Withdrawn | 6498 | 530007669 | Void or Withdrawn | 10549 | 530012705 | No Recognized Claim |
| 2448 | 530003535 | Void or Withdrawn | 6499 | 530007670 | Void or Withdrawn | 10550 | 530012706 | No Recognized Claim |
| 2449 | 530003536 | Void or Withdrawn | 6500 | 530007671 | Void or Withdrawn | 10551 | 530012707 | No Recognized Claim |
| 2450 | 530003537 | Void or Withdrawn | 6501 | 530007672 | No Eligible Purchases in Class Period | 10552 | 530012708 | No Recognized Claim |
| 2451 | 530003538 | Void or Withdrawn | 6502 | 530007674 | No Eligible Purchases in Class Period | 10553 | 530012709 | No Recognized Claim |
| 2452 | 530003539 | Void or Withdrawn | 6503 | 530007675 | No Eligible Purchases in Class Period | 10554 | 530012710 | No Recognized Claim |
| 2453 | 530003540 | Void or Withdrawn | 6504 | 530007680 | No Eligible Purchases in Class Period | 10555 | 530012711 | No Recognized Claim |
| 2454 | 530003541 | Void or Withdrawn | 6505 | 530007681 | No Recognized Claim | 10556 | 530012712 | No Recognized Claim |
| 2455 | 530003542 | Void or Withdrawn | 6506 | 530007682 | No Recognized Claim | 10557 | 530012713 | No Recognized Claim |
| 2456 | 530003543 | Void or Withdrawn | 6507 | 530007684 | No Recognized Claim | 10558 | 530012714 | No Recognized Claim |
| 2457 | 530003544 | Void or Withdrawn | 6508 | 530007685 | No Recognized Claim | 10559 | 530012715 | No Recognized Claim |
| 2458 | 530003545 | Void or Withdrawn | 6509 | 530007687 | No Recognized Claim | 10560 | 530012716 | No Recognized Claim |
| 2459 | 530003546 | Void or Withdrawn | 6510 | 530007688 | No Recognized Claim | 10561 | 530012717 | No Recognized Claim |
| 2460 | 530003547 | Void or Withdrawn | 6511 | 530007689 | No Recognized Claim | 10562 | 530012718 | No Recognized Claim |
| 2461 | 530003548 | Void or Withdrawn | 6512 | 530007690 | No Recognized Claim | 10563 | 530012719 | No Recognized Claim |
| 2462 | 530003549 | Void or Withdrawn | 6513 | 530007691 | No Recognized Claim | 10564 | 530012720 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2463 | 530003550 | Void or Withdrawn | 6514 | 530007692 | No Recognized Claim | 10565 | 530012721 | No Recognized Claim |
| 2464 | 530003551 | Void or Withdrawn | 6515 | 530007693 | No Recognized Claim | 10566 | 530012722 | No Recognized Claim |
| 2465 | 530003552 | Void or Withdrawn | 6516 | 530007694 | No Recognized Claim | 10567 | 530012723 | No Recognized Claim |
| 2466 | 530003553 | Void or Withdrawn | 6517 | 530007695 | No Recognized Claim | 10568 | 530012724 | No Recognized Claim |
| 2467 | 530003554 | Void or Withdrawn | 6518 | 530007696 | No Recognized Claim | 10569 | 530012725 | No Recognized Claim |
| 2468 | 530003555 | Void or Withdrawn | 6519 | 530007697 | No Eligible Purchases in Class Period | 10570 | 530012726 | No Recognized Claim |
| 2469 | 530003556 | Void or Withdrawn | 6520 | 530007698 | No Recognized Claim | 10571 | 530012727 | No Recognized Claim |
| 2470 | 530003557 | Void or Withdrawn | 6521 | 530007699 | No Recognized Claim | 10572 | 530012728 | No Recognized Claim |
| 2471 | 530003558 | Void or Withdrawn | 6522 | 530007700 | No Recognized Claim | 10573 | 530012729 | No Recognized Claim |
| 2472 | 530003559 | Void or Withdrawn | 6523 | 530007701 | No Recognized Claim | 10574 | 530012730 | No Recognized Claim |
| 2473 | 530003560 | Void or Withdrawn | 6524 | 530007704 | No Eligible Purchases in Class Period | 10575 | 530012731 | No Recognized Claim |
| 2474 | 530003561 | Void or Withdrawn | 6525 | 530007705 | No Eligible Purchases in Class Period | 10576 | 530012732 | No Recognized Claim |
| 2475 | 530003562 | Void or Withdrawn | 6526 | 530007706 | No Recognized Claim | 10577 | 530012733 | No Recognized Claim |
| 2476 | 530003563 | Void or Withdrawn | 6527 | 530007707 | No Recognized Claim | 10578 | 530012734 | No Recognized Claim |
| 2477 | 530003564 | Void or Withdrawn | 6528 | 530007708 | No Recognized Claim | 10579 | 530012735 | No Recognized Claim |
| 2478 | 530003565 | Void or Withdrawn | 6529 | 530007709 | No Recognized Claim | 10580 | 530012736 | No Recognized Claim |
| 2479 | 530003566 | Void or Withdrawn | 6530 | 530007710 | No Recognized Claim | 10581 | 530012737 | No Recognized Claim |
| 2480 | 530003567 | Void or Withdrawn | 6531 | 530007712 | No Recognized Claim | 10582 | 530012738 | No Recognized Claim |
| 2481 | 530003568 | Void or Withdrawn | 6532 | 530007713 | No Eligible Purchases in Class Period | 10583 | 530012739 | No Recognized Claim |
| 2482 | 530003569 | Void or Withdrawn | 6533 | 530007714 | No Recognized Claim | 10584 | 530012740 | No Recognized Claim |
| 2483 | 530003570 | Void or Withdrawn | 6534 | 530007715 | No Recognized Claim | 10585 | 530012741 | No Recognized Claim |
| 2484 | 530003571 | Void or Withdrawn | 6535 | 530007716 | No Recognized Claim | 10586 | 530012742 | No Recognized Claim |
| 2485 | 530003572 | Void or Withdrawn | 6536 | 530007717 | No Recognized Claim | 10587 | 530012743 | No Recognized Claim |
| 2486 | 530003573 | Void or Withdrawn | 6537 | 530007719 | No Eligible Purchases in Class Period | 10588 | 530012744 | No Recognized Claim |
| 2487 | 530003574 | Void or Withdrawn | 6538 | 530007720 | No Eligible Purchases in Class Period | 10589 | 530012745 | No Recognized Claim |
| 2488 | 530003575 | Void or Withdrawn | 6539 | 530007721 | No Recognized Claim | 10590 | 530012746 | No Recognized Claim |
| 2489 | 530003576 | Void or Withdrawn | 6540 | 530007722 | No Recognized Claim | 10591 | 530012747 | No Recognized Claim |
| 2490 | 530003577 | Void or Withdrawn | 6541 | 530007723 | No Recognized Claim | 10592 | 530012748 | No Recognized Claim |
| 2491 | 530003578 | Void or Withdrawn | 6542 | 530007724 | No Recognized Claim | 10593 | 530012749 | No Recognized Claim |
| 2492 | 530003579 | Void or Withdrawn | 6543 | 530007725 | No Recognized Claim | 10594 | 530012750 | No Recognized Claim |
| 2493 | 530003580 | Void or Withdrawn | 6544 | 530007727 | No Recognized Claim | 10595 | 530012751 | No Recognized Claim |
| 2494 | 530003581 | Void or Withdrawn | 6545 | 530007728 | No Recognized Claim | 10596 | 530012752 | No Recognized Claim |
| 2495 | 530003582 | Void or Withdrawn | 6546 | 530007733 | No Recognized Claim | 10597 | 530012753 | No Recognized Claim |
| 2496 | 530003583 | Void or Withdrawn | 6547 | 530007734 | No Recognized Claim | 10598 | 530012754 | No Recognized Claim |
| 2497 | 530003584 | Void or Withdrawn | 6548 | 530007735 | No Recognized Claim | 10599 | 530012755 | No Recognized Claim |
| 2498 | 530003585 | Void or Withdrawn | 6549 | 530007736 | No Recognized Claim | 10600 | 530012756 | No Recognized Claim |
| 2499 | 530003586 | Void or Withdrawn | 6550 | 530007737 | No Recognized Claim | 10601 | 530012757 | No Recognized Claim |
| 2500 | 530003587 | Void or Withdrawn | 6551 | 530007739 | No Eligible Purchases in Class Period | 10602 | 530012758 | No Recognized Claim |
| 2501 | 530003588 | Void or Withdrawn | 6552 | 530007740 | No Recognized Claim | 10603 | 530012759 | No Recognized Claim |
| 2502 | 530003589 | Void or Withdrawn | 6553 | 530007741 | No Eligible Purchases in Class Period | 10604 | 530012760 | No Recognized Claim |
| 2503 | 530003590 | Void or Withdrawn | 6554 | 530007742 | No Recognized Claim | 10605 | 530012761 | No Recognized Claim |
| 2504 | 530003591 | Void or Withdrawn | 6555 | 530007743 | No Recognized Claim | 10606 | 530012762 | No Recognized Claim |
| 2505 | 530003592 | Void or Withdrawn | 6556 | 530007744 | No Recognized Claim | 10607 | 530012763 | No Recognized Claim |
| 2506 | 530003593 | Void or Withdrawn | 6557 | 530007745 | No Recognized Claim | 10608 | 530012764 | No Recognized Claim |

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2507 | 530003594 | Void or Withdrawn | 6558 | 530007746 | No Recognized Claim | 10609 | 530012765 | No Recognized Claim |
| 2508 | 530003595 | Void or Withdrawn | 6559 | 530007747 | No Eligible Purchases in Class Period | 10610 | 530012766 | No Recognized Claim |
| 2509 | 530003596 | Void or Withdrawn | 6560 | 530007748 | No Recognized Claim | 10611 | 530012767 | No Recognized Claim |
| 2510 | 530003597 | Void or Withdrawn | 6561 | 530007749 | No Recognized Claim | 10612 | 530012768 | No Recognized Claim |
| 2511 | 530003598 | Void or Withdrawn | 6562 | 530007750 | No Recognized Claim | 10613 | 530012769 | No Recognized Claim |
| 2512 | 530003599 | Void or Withdrawn | 6563 | 530007751 | No Recognized Claim | 10614 | 530012770 | No Recognized Claim |
| 2513 | 530003600 | Void or Withdrawn | 6564 | 530007752 | No Recognized Claim | 10615 | 530012771 | No Recognized Claim |
| 2514 | 530003601 | Void or Withdrawn | 6565 | 530007753 | No Eligible Purchases in Class Period | 10616 | 530012772 | No Recognized Claim |
| 2515 | 530003602 | Void or Withdrawn | 6566 | 530007754 | No Eligible Purchases in Class Period | 10617 | 530012773 | No Recognized Claim |
| 2516 | 530003603 | Void or Withdrawn | 6567 | 530007755 | No Recognized Claim | 10618 | 530012774 | No Recognized Claim |
| 2517 | 530003604 | Void or Withdrawn | 6568 | 530007756 | No Recognized Claim | 10619 | 530012775 | No Recognized Claim |
| 2518 | 530003605 | Void or Withdrawn | 6569 | 530007757 | No Recognized Claim | 10620 | 530012776 | No Recognized Claim |
| 2519 | 530003606 | Void or Withdrawn | 6570 | 530007759 | No Recognized Claim | 10621 | 530012777 | No Recognized Claim |
| 2520 | 530003607 | Void or Withdrawn | 6571 | 530007760 | No Recognized Claim | 10622 | 530012778 | No Recognized Claim |
| 2521 | 530003608 | Void or Withdrawn | 6572 | 530007761 | No Recognized Claim | 10623 | 530012779 | No Recognized Claim |
| 2522 | 530003609 | Void or Withdrawn | 6573 | 530007762 | No Recognized Claim | 10624 | 530012780 | No Recognized Claim |
| 2523 | 530003610 | Void or Withdrawn | 6574 | 530007763 | No Recognized Claim | 10625 | 530012781 | No Recognized Claim |
| 2524 | 530003611 | Void or Withdrawn | 6575 | 530007764 | No Recognized Claim | 10626 | 530012782 | No Recognized Claim |
| 2525 | 530003612 | Void or Withdrawn | 6576 | 530007765 | No Recognized Claim | 10627 | 530012783 | No Recognized Claim |
| 2526 | 530003613 | Void or Withdrawn | 6577 | 530007766 | No Recognized Claim | 10628 | 530012784 | No Recognized Claim |
| 2527 | 530003614 | Void or Withdrawn | 6578 | 530007768 | No Recognized Claim | 10629 | 530012785 | No Recognized Claim |
| 2528 | 530003615 | Void or Withdrawn | 6579 | 530007769 | No Recognized Claim | 10630 | 530012786 | No Recognized Claim |
| 2529 | 530003616 | Void or Withdrawn | 6580 | 530007770 | No Recognized Claim | 10631 | 530012787 | No Recognized Claim |
| 2530 | 530003617 | Void or Withdrawn | 6581 | 530007771 | No Recognized Claim | 10632 | 530012788 | No Recognized Claim |
| 2531 | 530003618 | Void or Withdrawn | 6582 | 530007772 | No Eligible Purchases in Class Period | 10633 | 530012789 | No Recognized Claim |
| 2532 | 530003619 | Void or Withdrawn | 6583 | 530007775 | No Recognized Claim | 10634 | 530012790 | No Recognized Claim |
| 2533 | 530003620 | Void or Withdrawn | 6584 | 530007776 | No Recognized Claim | 10635 | 530012791 | No Recognized Claim |
| 2534 | 530003621 | Void or Withdrawn | 6585 | 530007777 | No Rejected Claim | 10636 | 530012792 | No Recognized Claim |
| 2535 | 530003622 | Void or Withdrawn | 6586 | 530007778 | No Recognized Claim | 10637 | 530012793 | No Recognized Claim |
| 2536 | 530003623 | Void or Withdrawn | 6587 | 530007779 | No Recognized Claim | 10638 | 530012794 | No Recognized Claim |
| 2537 | 530003624 | Void or Withdrawn | 6588 | 530007780 | No Recognized Claim | 10639 | 530012795 | No Recognized Claim |
| 2538 | 530003625 | Void or Withdrawn | 6589 | 530007788 | No Recognized Claim | 10640 | 530012796 | No Recognized Claim |
| 2539 | 530003626 | Void or Withdrawn | 6590 | 530007790 | No Recognized Claim | 10641 | 530012797 | No Recognized Claim |
| 2540 | 530003627 | Void or Withdrawn | 6591 | 530007791 | No Recognized Claim | 10642 | 530012798 | No Recognized Claim |
| 2541 | 530003628 | Void or Withdrawn | 6592 | 530007793 | No Recognized Claim | 10643 | 530012799 | No Recognized Claim |
| 2542 | 530003629 | Void or Withdrawn | 6593 | 530007794 | No Recognized Claim | 10644 | 530012800 | No Recognized Claim |
| 2543 | 530003630 | Void or Withdrawn | 6594 | 530007795 | No Recognized Claim | 10645 | 530012801 | No Recognized Claim |
| 2544 | 530003631 | Void or Withdrawn | 6595 | 530007796 | No Recognized Claim | 10646 | 530012802 | No Recognized Claim |
| 2545 | 530003632 | Void or Withdrawn | 6596 | 530007797 | No Recognized Claim | 10647 | 530012803 | No Recognized Claim |
| 2546 | 530003633 | Void or Withdrawn | 6597 | 530007798 | No Recognized Claim | 10648 | 530012804 | No Recognized Claim |
| 2547 | 530003634 | Void or Withdrawn | 6598 | 530007799 | No Recognized Claim | 10649 | 530012805 | No Recognized Claim |
| 2548 | 530003635 | Void or Withdrawn | 6599 | 530007800 | No Recognized Claim | 10650 | 530012806 | No Recognized Claim |
| 2549 | 530003636 | Void or Withdrawn | 6600 | 530007801 | No Recognized Claim | 10651 | 530012807 | No Recognized Claim |
| 2550 | 530003637 | Void or Withdrawn | 6601 | 530007802 | No Recognized Claim | 10652 | 530012808 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2551 | 530003638 | Void or Withdrawn | 6602 | 530007803 | No Recognized Claim | 10653 | 530012809 | No Recognized Claim |
| 2552 | 530003639 | Void or Withdrawn | 6603 | 530007804 | No Recognized Claim | 10654 | 530012810 | No Recognized Claim |
| 2553 | 530003640 | Void or Withdrawn | 6604 | 530007805 | No Recognized Claim | 10655 | 530012811 | No Recognized Claim |
| 2554 | 530003641 | Void or Withdrawn | 6605 | 530007806 | No Recognized Claim | 10656 | 530012812 | No Recognized Claim |
| 2555 | 530003642 | Void or Withdrawn | 6606 | 530007807 | No Recognized Claim | 10657 | 530012813 | No Recognized Claim |
| 2556 | 530003643 | Void or Withdrawn | 6607 | 530007808 | No Recognized Claim | 10658 | 530012814 | No Recognized Claim |
| 2557 | 530003644 | Void or Withdrawn | 6608 | 530007809 | No Recognized Claim | 10659 | 530012815 | No Recognized Claim |
| 2558 | 530003645 | Void or Withdrawn | 6609 | 530007810 | No Recognized Claim | 10660 | 530012816 | No Recognized Claim |
| 2559 | 530003646 | Void or Withdrawn | 6610 | 530007811 | No Recognized Claim | 10661 | 530012817 | No Recognized Claim |
| 2560 | 530003647 | Void or Withdrawn | 6611 | 530007812 | No Recognized Claim | 10662 | 530012818 | No Recognized Claim |
| 2561 | 530003648 | Void or Withdrawn | 6612 | 530007813 | No Recognized Claim | 10663 | 530012819 | No Recognized Claim |
| 2562 | 530003649 | Void or Withdrawn | 6613 | 530007814 | No Recognized Claim | 10664 | 530012820 | No Recognized Claim |
| 2563 | 530003650 | Void or Withdrawn | 6614 | 530007815 | No Recognized Claim | 10665 | 530012821 | No Recognized Claim |
| 2564 | 530003651 | Void or Withdrawn | 6615 | 530007816 | No Recognized Claim | 10666 | 530012822 | No Recognized Claim |
| 2565 | 530003652 | Void or Withdrawn | 6616 | 530007817 | No Recognized Claim | 10667 | 530012823 | No Recognized Claim |
| 2566 | 530003653 | Void or Withdrawn | 6617 | 530007818 | No Recognized Claim | 10668 | 530012824 | No Recognized Claim |
| 2567 | 530003654 | Void or Withdrawn | 6618 | 530007819 | No Recognized Claim | 10669 | 530012825 | No Recognized Claim |
| 2568 | 530003655 | Void or Withdrawn | 6619 | 530007820 | No Recognized Claim | 10670 | 530012826 | No Recognized Claim |
| 2569 | 530003656 | Void or Withdrawn | 6620 | 530007821 | No Recognized Claim | 10671 | 530012827 | No Eligible Purchases in Class Period |
| 2570 | 530003657 | Void or Withdrawn | 6621 | 530007822 | No Recognized Claim | 10672 | 530012828 | No Recognized Claim |
| 2571 | 530003658 | Void or Withdrawn | 6622 | 530007823 | No Recognized Claim | 10673 | 530012829 | No Recognized Claim |
| 2572 | 530003659 | Void or Withdrawn | 6623 | 530007824 | No Recognized Claim | 10674 | 530012830 | No Recognized Claim |
| 2573 | 530003660 | Void or Withdrawn | 6624 | 530007825 | No Recognized Claim | 10675 | 530012831 | No Recognized Claim |
| 2574 | 530003661 | Void or Withdrawn | 6625 | 530007826 | No Recognized Claim | 10676 | 530012832 | No Recognized Claim |
| 2575 | 530003662 | Void or Withdrawn | 6626 | 530007827 | No Recognized Claim | 10677 | 530012833 | No Recognized Claim |
| 2576 | 530003663 | Void or Withdrawn | 6627 | 530007828 | No Recognized Claim | 10678 | 530012834 | No Recognized Claim |
| 2577 | 530003664 | Void or Withdrawn | 6628 | 530007829 | No Recognized Claim | 10679 | 530012835 | No Recognized Claim |
| 2578 | 530003665 | Void or Withdrawn | 6629 | 530007830 | No Rejected Claim | 10680 | 530012836 | No Recognized Claim |
| 2579 | 530003666 | Void or Withdrawn | 6630 | 530007831 | No Recognized Claim | 10681 | 530012837 | No Recognized Claim |
| 2580 | 530003667 | Void or Withdrawn | 6631 | 530007832 | No Recognized Claim | 10682 | 530012838 | No Recognized Claim |
| 2581 | 530003668 | Void or Withdrawn | 6632 | 530007833 | No Eligible Purchases in Class Period | 10683 | 530012839 | No Recognized Claim |
| 2582 | 530003669 | Void or Withdrawn | 6633 | 530007834 | No Recognized Claim | 10684 | 530012840 | No Recognized Claim |
| 2583 | 530003670 | Void or Withdrawn | 6634 | 530007835 | No Recognized Claim | 10685 | 530012841 | No Recognized Claim |
| 2584 | 530003671 | Void or Withdrawn | 6635 | 530007837 | No Recognized Claim | 10686 | 530012842 | No Recognized Claim |
| 2585 | 530003672 | Void or Withdrawn | 6636 | 530007842 | No Recognized Claim | 10687 | 530012843 | No Recognized Claim |
| 2586 | 530003673 | Void or Withdrawn | 6637 | 530007843 | No Recognized Claim | 10688 | 530012844 | No Recognized Claim |
| 2587 | 530003674 | Void or Withdrawn | 6638 | 530007844 | No Recognized Claim | 10689 | 530012845 | No Recognized Claim |
| 2588 | 530003675 | Void or Withdrawn | 6639 | 530007845 | No Recognized Claim | 10690 | 530012846 | No Recognized Claim |
| 2589 | 530003676 | Void or Withdrawn | 6640 | 530007846 | No Recognized Claim | 10691 | 530012847 | No Recognized Claim |
| 2590 | 530003677 | Void or Withdrawn | 6641 | 530007847 | No Recognized Claim | 10692 | 530012848 | No Recognized Claim |
| 2591 | 530003678 | Void or Withdrawn | 6642 | 530007848 | No Recognized Claim | 10693 | 530012849 | No Recognized Claim |
| 2592 | 530003679 | Void or Withdrawn | 6643 | 530007849 | No Recognized Claim | 10694 | 530012850 | No Recognized Claim |
| 2593 | 530003680 | Void or Withdrawn | 6644 | 530007850 | No Recognized Claim | 10695 | 530012851 | No Recognized Claim |
| 2594 | 530003681 | Void or Withdrawn | 6645 | 530007851 | No Recognized Claim | 10696 | 530012852 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2595 | 530003682 | Void or Withdrawn | 6646 | 530007852 | No Recognized Claim | 10697 | 530012853 | No Recognized Claim |
| 2596 | 530003683 | Void or Withdrawn | 6647 | 530007853 | No Recognized Claim | 10698 | 530012854 | No Recognized Claim |
| 2597 | 530003684 | Void or Withdrawn | 6648 | 530007854 | No Recognized Claim | 10699 | 530012855 | No Recognized Claim |
| 2598 | 530003685 | Void or Withdrawn | 6649 | 530007855 | No Recognized Claim | 10700 | 530012856 | No Recognized Claim |
| 2599 | 530003686 | Void or Withdrawn | 6650 | 530007856 | No Recognized Claim | 10701 | 530012857 | No Recognized Claim |
| 2600 | 530003687 | Void or Withdrawn | 6651 | 530007857 | No Recognized Claim | 10702 | 530012858 | No Recognized Claim |
| 2601 | 530003688 | Void or Withdrawn | 6652 | 530007858 | No Recognized Claim | 10703 | 530012859 | No Recognized Claim |
| 2602 | 530003689 | Void or Withdrawn | 6653 | 530007859 | No Recognized Claim | 10704 | 530012860 | No Recognized Claim |
| 2603 | 530003690 | Void or Withdrawn | 6654 | 530007860 | No Recognized Claim | 10705 | 530012861 | No Recognized Claim |
| 2604 | 530003691 | Void or Withdrawn | 6655 | 530007861 | No Recognized Claim | 10706 | 530012862 | No Recognized Claim |
| 2605 | 530003692 | Void or Withdrawn | 6656 | 530007862 | No Recognized Claim | 10707 | 530012863 | No Recognized Claim |
| 2606 | 530003693 | Void or Withdrawn | 6657 | 530007863 | No Recognized Claim | 10708 | 530012864 | No Recognized Claim |
| 2607 | 530003694 | Void or Withdrawn | 6658 | 530007864 | No Recognized Claim | 10709 | 530012865 | No Recognized Claim |
| 2608 | 530003695 | Void or Withdrawn | 6659 | 530007865 | No Recognized Claim | 10710 | 530012866 | No Recognized Claim |
| 2609 | 530003696 | Void or Withdrawn | 6660 | 530007866 | No Recognized Claim | 10711 | 530012867 | No Recognized Claim |
| 2610 | 530003697 | Void or Withdrawn | 6661 | 530007867 | No Recognized Claim | 10712 | 530012868 | No Recognized Claim |
| 2611 | 530003698 | Void or Withdrawn | 6662 | 530007868 | No Recognized Claim | 10713 | 530012869 | No Recognized Claim |
| 2612 | 530003699 | Void or Withdrawn | 6663 | 530007869 | No Recognized Claim | 10714 | 530012870 | No Recognized Claim |
| 2613 | 530003700 | Void or Withdrawn | 6664 | 530007871 | No Recognized Claim | 10715 | 530012871 | No Recognized Claim |
| 2614 | 530003701 | Void or Withdrawn | 6665 | 530007872 | No Recognized Claim | 10716 | 530012872 | No Recognized Claim |
| 2615 | 530003702 | Void or Withdrawn | 6666 | 530007873 | No Recognized Claim | 10717 | 530012873 | No Recognized Claim |
| 2616 | 530003703 | Void or Withdrawn | 6667 | 530007874 | No Recognized Claim | 10718 | 530012874 | No Recognized Claim |
| 2617 | 530003704 | Void or Withdrawn | 6668 | 530007875 | No Recognized Claim | 10719 | 530012875 | No Recognized Claim |
| 2618 | 530003705 | Void or Withdrawn | 6669 | 530007876 | No Recognized Claim | 10720 | 530012876 | No Recognized Claim |
| 2619 | 530003706 | Void or Withdrawn | 6670 | 530007877 | No Recognized Claim | 10721 | 530012877 | No Recognized Claim |
| 2620 | 530003707 | Void or Withdrawn | 6671 | 530007878 | No Recognized Claim | 10722 | 530012878 | No Recognized Claim |
| 2621 | 530003708 | Void or Withdrawn | 6672 | 530007879 | No Recognized Claim | 10723 | 530012879 | No Recognized Claim |
| 2622 | 530003709 | Void or Withdrawn | 6673 | 530007880 | No Rejected Claim | 10724 | 530012880 | No Recognized Claim |
| 2623 | 530003710 | Void or Withdrawn | 6674 | 530007881 | No Recognized Claim | 10725 | 530012881 | No Recognized Claim |
| 2624 | 530003711 | Void or Withdrawn | 6675 | 530007882 | No Recognized Claim | 10726 | 530012882 | No Recognized Claim |
| 2625 | 530003712 | Void or Withdrawn | 6676 | 530007884 | No Recognized Claim | 10727 | 530012883 | No Recognized Claim |
| 2626 | 530003713 | Void or Withdrawn | 6677 | 530007885 | No Recognized Claim | 10728 | 530012884 | No Recognized Claim |
| 2627 | 530003714 | Void or Withdrawn | 6678 | 530007886 | No Recognized Claim | 10729 | 530012885 | No Recognized Claim |
| 2628 | 530003715 | Void or Withdrawn | 6679 | 530007887 | No Recognized Claim | 10730 | 530012886 | No Recognized Claim |
| 2629 | 530003716 | Void or Withdrawn | 6680 | 530007888 | No Recognized Claim | 10731 | 530012887 | No Recognized Claim |
| 2630 | 530003717 | Void or Withdrawn | 6681 | 530007889 | No Recognized Claim | 10732 | 530012888 | No Recognized Claim |
| 2631 | 530003718 | Void or Withdrawn | 6682 | 530007890 | No Recognized Claim | 10733 | 530012889 | No Recognized Claim |
| 2632 | 530003719 | Void or Withdrawn | 6683 | 530007891 | No Recognized Claim | 10734 | 530012890 | No Recognized Claim |
| 2633 | 530003720 | Void or Withdrawn | 6684 | 530007892 | No Recognized Claim | 10735 | 530012891 | No Recognized Claim |
| 2634 | 530003721 | Void or Withdrawn | 6685 | 530007893 | No Recognized Claim | 10736 | 530012892 | No Recognized Claim |
| 2635 | 530003722 | Void or Withdrawn | 6686 | 530007894 | No Recognized Claim | 10737 | 530012893 | No Recognized Claim |
| 2636 | 530003723 | Void or Withdrawn | 6687 | 530007895 | No Recognized Claim | 10738 | 530012894 | No Recognized Claim |
| 2637 | 530003724 | Void or Withdrawn | 6688 | 530007896 | No Recognized Claim | 10739 | 530012895 | No Recognized Claim |
| 2638 | 530003725 | Void or Withdrawn | 6689 | 530007897 | No Recognized Claim | 10740 | 530012896 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2639 | 530003726 | Void or Withdrawn | 6690 | 530007898 | No Recognized Claim | 10741 | 530012897 | No Recognized Claim |
| 2640 | 530003727 | Void or Withdrawn | 6691 | 530007899 | No Recognized Claim | 10742 | 530012898 | No Recognized Claim |
| 2641 | 530003728 | Void or Withdrawn | 6692 | 530007900 | No Recognized Claim | 10743 | 530012899 | No Recognized Claim |
| 2642 | 530003729 | Void or Withdrawn | 6693 | 530007901 | No Recognized Claim | 10744 | 530012900 | No Recognized Claim |
| 2643 | 530003730 | Void or Withdrawn | 6694 | 530007902 | No Recognized Claim | 10745 | 530012901 | No Recognized Claim |
| 2644 | 530003731 | Void or Withdrawn | 6695 | 530007903 | No Recognized Claim | 10746 | 530012902 | No Recognized Claim |
| 2645 | 530003732 | Void or Withdrawn | 6696 | 530007904 | No Recognized Claim | 10747 | 530012903 | No Recognized Claim |
| 2646 | 530003733 | Void or Withdrawn | 6697 | 530007905 | No Recognized Claim | 10748 | 530012904 | No Recognized Claim |
| 2647 | 530003734 | Void or Withdrawn | 6698 | 530007906 | No Recognized Claim | 10749 | 530012905 | No Recognized Claim |
| 2648 | 530003735 | Void or Withdrawn | 6699 | 530007907 | No Recognized Claim | 10750 | 530012906 | No Recognized Claim |
| 2649 | 530003736 | Void or Withdrawn | 6700 | 530007908 | No Recognized Claim | 10751 | 530012907 | No Recognized Claim |
| 2650 | 530003737 | Void or Withdrawn | 6701 | 530007909 | No Recognized Claim | 10752 | 530012908 | No Recognized Claim |
| 2651 | 530003738 | Void or Withdrawn | 6702 | 530007910 | No Recognized Claim | 10753 | 530012909 | No Recognized Claim |
| 2652 | 530003739 | Void or Withdrawn | 6703 | 530007911 | No Recognized Claim | 10754 | 530012910 | No Recognized Claim |
| 2653 | 530003740 | Void or Withdrawn | 6704 | 530007912 | No Recognized Claim | 10755 | 530012911 | No Recognized Claim |
| 2654 | 530003741 | Void or Withdrawn | 6705 | 530007913 | No Recognized Claim | 10756 | 530012912 | No Recognized Claim |
| 2655 | 530003742 | Void or Withdrawn | 6706 | 530007914 | No Recognized Claim | 10757 | 530012913 | No Recognized Claim |
| 2656 | 530003743 | Void or Withdrawn | 6707 | 530007915 | No Recognized Claim | 10758 | 530012914 | No Recognized Claim |
| 2657 | 530003744 | Void or Withdrawn | 6708 | 530007916 | No Recognized Claim | 10759 | 530012915 | No Recognized Claim |
| 2658 | 530003745 | Void or Withdrawn | 6709 | 530007917 | No Recognized Claim | 10760 | 530012916 | No Recognized Claim |
| 2659 | 530003746 | Void or Withdrawn | 6710 | 530007918 | No Recognized Claim | 10761 | 530012917 | No Recognized Claim |
| 2660 | 530003747 | Void or Withdrawn | 6711 | 530007919 | No Recognized Claim | 10762 | 530012918 | No Recognized Claim |
| 2661 | 530003748 | Void or Withdrawn | 6712 | 530007920 | No Recognized Claim | 10763 | 530012919 | No Recognized Claim |
| 2662 | 530003749 | Void or Withdrawn | 6713 | 530007921 | No Recognized Claim | 10764 | 530012920 | No Recognized Claim |
| 2663 | 530003750 | Void or Withdrawn | 6714 | 530007922 | No Recognized Claim | 10765 | 530012921 | No Recognized Claim |
| 2664 | 530003751 | Void or Withdrawn | 6715 | 530007923 | No Recognized Claim | 10766 | 530012922 | No Recognized Claim |
| 2665 | 530003752 | Void or Withdrawn | 6716 | 530007924 | No Recognized Claim | 10767 | 530012924 | No Recognized Claim |
| 2666 | 530003753 | Void or Withdrawn | 6717 | 530007925 | No Rejected Claim | 10768 | 530012925 | No Recognized Claim |
| 2667 | 530003754 | Void or Withdrawn | 6718 | 530007926 | No Recognized Claim | 10769 | 530012926 | No Recognized Claim |
| 2668 | 530003755 | Void or Withdrawn | 6719 | 530007927 | No Recognized Claim | 10770 | 530012927 | No Recognized Claim |
| 2669 | 530003756 | Void or Withdrawn | 6720 | 530007928 | No Recognized Claim | 10771 | 530012928 | No Recognized Claim |
| 2670 | 530003757 | Void or Withdrawn | 6721 | 530007929 | No Recognized Claim | 10772 | 530012929 | No Recognized Claim |
| 2671 | 530003758 | Void or Withdrawn | 6722 | 530007930 | No Recognized Claim | 10773 | 530012930 | No Recognized Claim |
| 2672 | 530003759 | Void or Withdrawn | 6723 | 530007931 | No Recognized Claim | 10774 | 530012931 | No Recognized Claim |
| 2673 | 530003760 | Void or Withdrawn | 6724 | 530007932 | No Recognized Claim | 10775 | 530012932 | No Recognized Claim |
| 2674 | 530003761 | Void or Withdrawn | 6725 | 530007939 | No Recognized Claim | 10776 | 530012933 | No Recognized Claim |
| 2675 | 530003762 | Void or Withdrawn | 6726 | 530007940 | No Recognized Claim | 10777 | 530012934 | No Recognized Claim |
| 2676 | 530003763 | Void or Withdrawn | 6727 | 530007941 | No Recognized Claim | 10778 | 530012935 | No Recognized Claim |
| 2677 | 530003764 | Void or Withdrawn | 6728 | 530007942 | No Recognized Claim | 10779 | 530012936 | No Recognized Claim |
| 2678 | 530003765 | Void or Withdrawn | 6729 | 530007943 | No Eligible Purchases in Class Period | 10780 | 530012937 | No Recognized Claim |
| 2679 | 530003766 | Void or Withdrawn | 6730 | 530007944 | No Eligible Purchases in Class Period | 10781 | 530012938 | No Recognized Claim |
| 2680 | 530003767 | Void or Withdrawn | 6731 | 530007945 | No Eligible Purchases in Class Period | 10782 | 530012939 | No Recognized Claim |
| 2681 | 530003768 | Void or Withdrawn | 6732 | 530007946 | No Eligible Purchases in Class Period | 10783 | 530012940 | No Recognized Claim |
| 2682 | 530003769 | Void or Withdrawn | 6733 | 530007950 | No Recognized Claim | 10784 | 530012941 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2683 | 530003770 | Void or Withdrawn | 6734 | 530007951 | No Eligible Purchases in Class Period | 10785 | 530012942 | No Recognized Claim |
| 2684 | 530003771 | Void or Withdrawn | 6735 | 530007952 | No Eligible Purchases in Class Period | 10786 | 530012943 | No Recognized Claim |
| 2685 | 530003772 | Void or Withdrawn | 6736 | 530007953 | No Eligible Purchases in Class Period | 10787 | 530012944 | No Recognized Claim |
| 2686 | 530003773 | Void or Withdrawn | 6737 | 530007954 | No Eligible Purchases in Class Period | 10788 | 530012945 | No Recognized Claim |
| 2687 | 530003774 | Void or Withdrawn | 6738 | 530007957 | No Recognized Claim | 10789 | 530012946 | No Recognized Claim |
| 2688 | 530003775 | Void or Withdrawn | 6739 | 530007958 | No Recognized Claim | 10790 | 530012947 | No Recognized Claim |
| 2689 | 530003776 | Void or Withdrawn | 6740 | 530007959 | No Recognized Claim | 10791 | 530012948 | No Recognized Claim |
| 2690 | 530003777 | Void or Withdrawn | 6741 | 530007960 | No Recognized Claim | 10792 | 530012949 | No Recognized Claim |
| 2691 | 530003778 | Void or Withdrawn | 6742 | 530007961 | No Recognized Claim | 10793 | 530012950 | No Recognized Claim |
| 2692 | 530003779 | Void or Withdrawn | 6743 | 530007962 | No Recognized Claim | 10794 | 530012951 | No Recognized Claim |
| 2693 | 530003780 | Void or Withdrawn | 6744 | 530007963 | No Recognized Claim | 10795 | 530012952 | No Recognized Claim |
| 2694 | 530003781 | Void or Withdrawn | 6745 | 530007964 | No Recognized Claim | 10796 | 530012953 | No Recognized Claim |
| 2695 | 530003782 | Void or Withdrawn | 6746 | 530007965 | No Recognized Claim | 10797 | 530012954 | No Recognized Claim |
| 2696 | 530003783 | Void or Withdrawn | 6747 | 530007966 | No Recognized Claim | 10798 | 530012955 | No Recognized Claim |
| 2697 | 530003784 | Void or Withdrawn | 6748 | 530007967 | No Recognized Claim | 10799 | 530012956 | No Recognized Claim |
| 2698 | 530003785 | Void or Withdrawn | 6749 | 530007968 | No Recognized Claim | 10800 | 530012957 | No Recognized Claim |
| 2699 | 530003786 | Void or Withdrawn | 6750 | 530007969 | No Recognized Claim | 10801 | 530012958 | No Recognized Claim |
| 2700 | 530003787 | Void or Withdrawn | 6751 | 530007970 | No Recognized Claim | 10802 | 530012959 | No Recognized Claim |
| 2701 | 530003788 | Void or Withdrawn | 6752 | 530007971 | No Eligible Purchases in Class Period | 10803 | 530012960 | No Recognized Claim |
| 2702 | 530003789 | Void or Withdrawn | 6753 | 530007972 | No Recognized Claim | 10804 | 530012961 | No Recognized Claim |
| 2703 | 530003790 | Void or Withdrawn | 6754 | 530007974 | No Recognized Claim | 10805 | 530012962 | No Recognized Claim |
| 2704 | 530003791 | Void or Withdrawn | 6755 | 530007975 | No Recognized Claim | 10806 | 530012963 | No Recognized Claim |
| 2705 | 530003792 | Void or Withdrawn | 6756 | 530007976 | No Recognized Claim | 10807 | 530012964 | No Recognized Claim |
| 2706 | 530003793 | Void or Withdrawn | 6757 | 530007977 | No Recognized Claim | 10808 | 530012965 | No Recognized Claim |
| 2707 | 530003794 | Void or Withdrawn | 6758 | 530007978 | No Recognized Claim | 10809 | 530012966 | No Recognized Claim |
| 2708 | 530003795 | Void or Withdrawn | 6759 | 530007979 | No Recognized Claim | 10810 | 530012967 | No Recognized Claim |
| 2709 | 530003796 | Void or Withdrawn | 6760 | 530007984 | No Recognized Claim | 10811 | 530012968 | No Recognized Claim |
| 2710 | 530003797 | Void or Withdrawn | 6761 | 530007986 | No Rejected Claim | 10812 | 530012969 | No Recognized Claim |
| 2711 | 530003798 | Void or Withdrawn | 6762 | 530007987 | No Recognized Claim | 10813 | 530012970 | No Recognized Claim |
| 2712 | 530003799 | Void or Withdrawn | 6763 | 530007988 | No Recognized Claim | 10814 | 530012971 | No Recognized Claim |
| 2713 | 530003800 | Void or Withdrawn | 6764 | 530007989 | No Recognized Claim | 10815 | 530012972 | No Recognized Claim |
| 2714 | 530003801 | Void or Withdrawn | 6765 | 530007990 | No Recognized Claim | 10816 | 530012973 | No Recognized Claim |
| 2715 | 530003802 | Void or Withdrawn | 6766 | 530007991 | No Recognized Claim | 10817 | 530012974 | No Recognized Claim |
| 2716 | 530003803 | Void or Withdrawn | 6767 | 530007992 | No Recognized Claim | 10818 | 530012975 | No Recognized Claim |
| 2717 | 530003804 | Void or Withdrawn | 6768 | 530007993 | No Recognized Claim | 10819 | 530012976 | No Recognized Claim |
| 2718 | 530003805 | Void or Withdrawn | 6769 | 530007994 | No Recognized Claim | 10820 | 530012977 | No Recognized Claim |
| 2719 | 530003806 | Void or Withdrawn | 6770 | 530007995 | No Recognized Claim | 10821 | 530012978 | No Recognized Claim |
| 2720 | 530003807 | Void or Withdrawn | 6771 | 530007996 | No Recognized Claim | 10822 | 530012979 | No Recognized Claim |
| 2721 | 530003808 | Void or Withdrawn | 6772 | 530007997 | No Recognized Claim | 10823 | 530012980 | No Recognized Claim |
| 2722 | 530003809 | Void or Withdrawn | 6773 | 530007998 | No Recognized Claim | 10824 | 530012981 | No Recognized Claim |
| 2723 | 530003810 | Void or Withdrawn | 6774 | 530007999 | No Recognized Claim | 10825 | 530012982 | No Recognized Claim |
| 2724 | 530003811 | Void or Withdrawn | 6775 | 530008000 | No Recognized Claim | 10826 | 530012983 | No Recognized Claim |
| 2725 | 530003812 | Void or Withdrawn | 6776 | 530008001 | No Recognized Claim | 10827 | 530012984 | No Recognized Claim |
| 2726 | 530003813 | Void or Withdrawn | 6777 | 530008002 | No Recognized Claim | 10828 | 530012985 | No Recognized Claim |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2727 | 530003814 | Void or Withdrawn | 6778 | 530008003 | No Recognized Claim | 10829 | 530012986 | No Recognized Claim |
| 2728 | 530003815 | Void or Withdrawn | 6779 | 530008004 | No Recognized Claim | 10830 | 530012987 | No Recognized Claim |
| 2729 | 530003816 | Void or Withdrawn | 6780 | 530008005 | No Recognized Claim | 10831 | 530012988 | No Recognized Claim |
| 2730 | 530003817 | Void or Withdrawn | 6781 | 530008006 | No Recognized Claim | 10832 | 530012989 | No Recognized Claim |
| 2731 | 530003818 | Void or Withdrawn | 6782 | 530008007 | No Recognized Claim | 10833 | 530012990 | No Recognized Claim |
| 2732 | 530003819 | Void or Withdrawn | 6783 | 530008008 | No Recognized Claim | 10834 | 530012991 | No Recognized Claim |
| 2733 | 530003820 | Void or Withdrawn | 6784 | 530008009 | No Recognized Claim | 10835 | 530012992 | No Recognized Claim |
| 2734 | 530003821 | Void or Withdrawn | 6785 | 530008010 | No Recognized Claim | 10836 | 530012993 | No Recognized Claim |
| 2735 | 530003822 | Void or Withdrawn | 6786 | 530008011 | No Recognized Claim | 10837 | 530012994 | No Recognized Claim |
| 2736 | 530003823 | Void or Withdrawn | 6787 | 530008012 | No Recognized Claim | 10838 | 530012995 | No Recognized Claim |
| 2737 | 530003824 | Void or Withdrawn | 6788 | 530008013 | No Recognized Claim | 10839 | 530012996 | No Recognized Claim |
| 2738 | 530003825 | Void or Withdrawn | 6789 | 530008014 | No Recognized Claim | 10840 | 530012997 | No Recognized Claim |
| 2739 | 530003826 | Void or Withdrawn | 6790 | 530008015 | No Recognized Claim | 10841 | 530012998 | No Recognized Claim |
| 2740 | 530003827 | Void or Withdrawn | 6791 | 530008016 | No Eligible Purchases in Class Period | 10842 | 530012999 | No Recognized Claim |
| 2741 | 530003828 | Void or Withdrawn | 6792 | 530008017 | No Eligible Purchases in Class Period | 10843 | 530013000 | No Recognized Claim |
| 2742 | 530003829 | Void or Withdrawn | 6793 | 530008018 | No Recognized Claim | 10844 | 530013001 | No Recognized Claim |
| 2743 | 530003830 | Void or Withdrawn | 6794 | 530008019 | No Recognized Claim | 10845 | 530013002 | No Recognized Claim |
| 2744 | 530003831 | Void or Withdrawn | 6795 | 530008020 | No Recognized Claim | 10846 | 530013003 | No Recognized Claim |
| 2745 | 530003832 | Void or Withdrawn | 6796 | 530008023 | No Recognized Claim | 10847 | 530013004 | No Recognized Claim |
| 2746 | 530003833 | Void or Withdrawn | 6797 | 530008025 | No Recognized Claim | 10848 | 530013005 | No Recognized Claim |
| 2747 | 530003834 | Void or Withdrawn | 6798 | 530008026 | No Recognized Claim | 10849 | 530013006 | No Recognized Claim |
| 2748 | 530003835 | Void or Withdrawn | 6799 | 530008027 | No Recognized Claim | 10850 | 530013007 | No Recognized Claim |
| 2749 | 530003836 | Void or Withdrawn | 6800 | 530008036 | No Recognized Claim | 10851 | 530013008 | No Recognized Claim |
| 2750 | 530003837 | Void or Withdrawn | 6801 | 530008037 | No Recognized Claim | 10852 | 530013009 | No Recognized Claim |
| 2751 | 530003838 | Void or Withdrawn | 6802 | 530008039 | No Recognized Claim | 10853 | 530013010 | No Recognized Claim |
| 2752 | 530003839 | Void or Withdrawn | 6803 | 530008040 | No Recognized Claim | 10854 | 530013011 | No Recognized Claim |
| 2753 | 530003840 | Void or Withdrawn | 6804 | 530008041 | No Recognized Claim | 10855 | 530013012 | No Recognized Claim |
| 2754 | 530003841 | Void or Withdrawn | 6805 | 530008042 | No Rejected Claim | 10856 | 530013013 | No Recognized Claim |
| 2755 | 530003842 | Void or Withdrawn | 6806 | 530008043 | No Recognized Claim | 10857 | 530013014 | No Recognized Claim |
| 2756 | 530003843 | Void or Withdrawn | 6807 | 530008044 | No Recognized Claim | 10858 | 530013015 | No Recognized Claim |
| 2757 | 530003844 | Void or Withdrawn | 6808 | 530008045 | No Recognized Claim | 10859 | 530013016 | No Recognized Claim |
| 2758 | 530003845 | Void or Withdrawn | 6809 | 530008046 | No Recognized Claim | 10860 | 530013017 | No Recognized Claim |
| 2759 | 530003846 | Void or Withdrawn | 6810 | 530008047 | No Recognized Claim | 10861 | 530013018 | No Recognized Claim |
| 2760 | 530003847 | Void or Withdrawn | 6811 | 530008048 | No Recognized Claim | 10862 | 530013019 | No Recognized Claim |
| 2761 | 530003848 | Void or Withdrawn | 6812 | 530008049 | No Recognized Claim | 10863 | 530013020 | No Recognized Claim |
| 2762 | 530003849 | Void or Withdrawn | 6813 | 530008050 | No Recognized Claim | 10864 | 530013021 | No Recognized Claim |
| 2763 | 530003850 | Void or Withdrawn | 6814 | 530008051 | No Recognized Claim | 10865 | 530013022 | No Recognized Claim |
| 2764 | 530003851 | Void or Withdrawn | 6815 | 530008052 | No Recognized Claim | 10866 | 530013023 | No Recognized Claim |
| 2765 | 530003852 | Void or Withdrawn | 6816 | 530008053 | No Recognized Claim | 10867 | 530013024 | No Recognized Claim |
| 2766 | 530003853 | Void or Withdrawn | 6817 | 530008054 | No Eligible Purchases in Class Period | 10868 | 530013025 | No Recognized Claim |
| 2767 | 530003854 | Void or Withdrawn | 6818 | 530008055 | No Eligible Purchases in Class Period | 10869 | 530013026 | No Recognized Claim |
| 2768 | 530003855 | Void or Withdrawn | 6819 | 530008056 | No Recognized Claim | 10870 | 530013027 | No Recognized Claim |
| 2769 | 530003856 | Void or Withdrawn | 6820 | 530008057 | No Recognized Claim | 10871 | 530013028 | No Eligible Purchases in Class Period |
| 2770 | 530003857 | Void or Withdrawn | 6821 | 530008059 | No Recognized Claim | 10872 | 530013029 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2771 | 530003858 | Void or Withdrawn | 6822 | 530008060 | No Recognized Claim | 10873 | 530013030 | No Recognized Claim |
| 2772 | 530003859 | Void or Withdrawn | 6823 | 530008061 | No Recognized Claim | 10874 | 530013031 | No Recognized Claim |
| 2773 | 530003860 | Void or Withdrawn | 6824 | 530008062 | No Recognized Claim | 10875 | 530013032 | No Recognized Claim |
| 2774 | 530003861 | Void or Withdrawn | 6825 | 530008063 | No Recognized Claim | 10876 | 530013033 | No Recognized Claim |
| 2775 | 530003862 | Void or Withdrawn | 6826 | 530008064 | No Recognized Claim | 10877 | 530013034 | No Recognized Claim |
| 2776 | 530003863 | Void or Withdrawn | 6827 | 530008065 | No Recognized Claim | 10878 | 530013035 | No Recognized Claim |
| 2777 | 530003864 | Void or Withdrawn | 6828 | 530008066 | No Recognized Claim | 10879 | 530013036 | No Recognized Claim |
| 2778 | 530003865 | Void or Withdrawn | 6829 | 530008067 | No Recognized Claim | 10880 | 530013037 | No Recognized Claim |
| 2779 | 530003866 | Void or Withdrawn | 6830 | 530008068 | No Recognized Claim | 10881 | 530013038 | No Recognized Claim |
| 2780 | 530003867 | Void or Withdrawn | 6831 | 530008069 | No Recognized Claim | 10882 | 530013039 | No Recognized Claim |
| 2781 | 530003868 | Void or Withdrawn | 6832 | 530008070 | No Recognized Claim | 10883 | 530013040 | No Recognized Claim |
| 2782 | 530003869 | Void or Withdrawn | 6833 | 530008071 | No Recognized Claim | 10884 | 530013041 | No Eligible Purchases in Class Period |
| 2783 | 530003870 | Void or Withdrawn | 6834 | 530008072 | No Recognized Claim | 10885 | 530013042 | No Recognized Claim |
| 2784 | 530003871 | Void or Withdrawn | 6835 | 530008073 | No Recognized Claim | 10886 | 530013043 | No Recognized Claim |
| 2785 | 530003872 | Void or Withdrawn | 6836 | 530008074 | No Recognized Claim | 10887 | 530013044 | No Recognized Claim |
| 2786 | 530003873 | Void or Withdrawn | 6837 | 530008075 | No Recognized Claim | 10888 | 530013045 | No Recognized Claim |
| 2787 | 530003874 | Void or Withdrawn | 6838 | 530008076 | No Recognized Claim | 10889 | 530013046 | No Recognized Claim |
| 2788 | 530003875 | Void or Withdrawn | 6839 | 530008077 | No Recognized Claim | 10890 | 530013047 | No Recognized Claim |
| 2789 | 530003876 | Void or Withdrawn | 6840 | 530008079 | No Recognized Claim | 10891 | 530013048 | No Recognized Claim |
| 2790 | 530003877 | Void or Withdrawn | 6841 | 530008080 | No Recognized Claim | 10892 | 530013049 | No Recognized Claim |
| 2791 | 530003878 | Void or Withdrawn | 6842 | 530008081 | No Recognized Claim | 10893 | 530013050 | No Recognized Claim |
| 2792 | 530003879 | Void or Withdrawn | 6843 | 530008082 | No Recognized Claim | 10894 | 530013051 | No Recognized Claim |
| 2793 | 530003880 | Void or Withdrawn | 6844 | 530008083 | No Recognized Claim | 10895 | 530013052 | No Recognized Claim |
| 2794 | 530003881 | Void or Withdrawn | 6845 | 530008084 | No Recognized Claim | 10896 | 530013053 | No Recognized Claim |
| 2795 | 530003882 | Void or Withdrawn | 6846 | 530008086 | No Recognized Claim | 10897 | 530013054 | No Recognized Claim |
| 2796 | 530003883 | Void or Withdrawn | 6847 | 530008087 | No Recognized Claim | 10898 | 530013055 | No Recognized Claim |
| 2797 | 530003884 | Void or Withdrawn | 6848 | 530008088 | No Recognized Claim | 10899 | 530013056 | No Recognized Claim |
| 2798 | 530003885 | Void or Withdrawn | 6849 | 530008089 | No Rejected Claim | 10900 | 530013057 | No Recognized Claim |
| 2799 | 530003886 | Void or Withdrawn | 6850 | 530008090 | No Recognized Claim | 10901 | 530013058 | No Recognized Claim |
| 2800 | 530003887 | Void or Withdrawn | 6851 | 530008091 | No Recognized Claim | 10902 | 530013059 | No Recognized Claim |
| 2801 | 530003888 | Void or Withdrawn | 6852 | 530008092 | No Recognized Claim | 10903 | 530013060 | No Recognized Claim |
| 2802 | 530003889 | Void or Withdrawn | 6853 | 530008093 | No Recognized Claim | 10904 | 530013061 | No Recognized Claim |
| 2803 | 530003890 | Void or Withdrawn | 6854 | 530008094 | No Recognized Claim | 10905 | 530013062 | No Recognized Claim |
| 2804 | 530003891 | Void or Withdrawn | 6855 | 530008095 | No Recognized Claim | 10906 | 530013063 | No Recognized Claim |
| 2805 | 530003892 | Void or Withdrawn | 6856 | 530008096 | No Recognized Claim | 10907 | 530013064 | No Recognized Claim |
| 2806 | 530003893 | Void or Withdrawn | 6857 | 530008097 | No Recognized Claim | 10908 | 530013065 | No Recognized Claim |
| 2807 | 530003894 | Void or Withdrawn | 6858 | 530008098 | No Recognized Claim | 10909 | 530013066 | No Recognized Claim |
| 2808 | 530003895 | Void or Withdrawn | 6859 | 530008100 | No Recognized Claim | 10910 | 530013067 | No Recognized Claim |
| 2809 | 530003896 | Void or Withdrawn | 6860 | 530008101 | No Recognized Claim | 10911 | 530013068 | No Recognized Claim |
| 2810 | 530003897 | Void or Withdrawn | 6861 | 530008102 | No Recognized Claim | 10912 | 530013069 | No Recognized Claim |
| 2811 | 530003898 | Void or Withdrawn | 6862 | 530008103 | No Recognized Claim | 10913 | 530013070 | No Recognized Claim |
| 2812 | 530003899 | Void or Withdrawn | 6863 | 530008104 | No Recognized Claim | 10914 | 530013071 | No Recognized Claim |
| 2813 | 530003900 | Void or Withdrawn | 6864 | 530008105 | No Recognized Claim | 10915 | 530013072 | No Recognized Claim |
| 2814 | 530003901 | Void or Withdrawn | 6865 | 530008106 | No Recognized Claim | 10916 | 530013073 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2815 | 530003902 | Void or Withdrawn | 6866 | 530008107 | No Eligible Purchases in Class Period | 10917 | 530013074 | No Recognized Claim |
| 2816 | 530003903 | Void or Withdrawn | 6867 | 530008108 | No Recognized Claim | 10918 | 530013075 | No Recognized Claim |
| 2817 | 530003904 | Void or Withdrawn | 6868 | 530008109 | No Recognized Claim | 10919 | 530013076 | No Recognized Claim |
| 2818 | 530003905 | Void or Withdrawn | 6869 | 530008110 | No Recognized Claim | 10920 | 530013077 | No Recognized Claim |
| 2819 | 530003906 | Void or Withdrawn | 6870 | 530008111 | No Recognized Claim | 10921 | 530013079 | No Recognized Claim |
| 2820 | 530003907 | Void or Withdrawn | 6871 | 530008112 | No Recognized Claim | 10922 | 530013080 | No Recognized Claim |
| 2821 | 530003908 | Void or Withdrawn | 6872 | 530008113 | No Recognized Claim | 10923 | 530013081 | No Recognized Claim |
| 2822 | 530003909 | Void or Withdrawn | 6873 | 530008114 | No Recognized Claim | 10924 | 530013082 | No Recognized Claim |
| 2823 | 530003910 | Void or Withdrawn | 6874 | 530008115 | No Recognized Claim | 10925 | 530013083 | No Recognized Claim |
| 2824 | 530003911 | Void or Withdrawn | 6875 | 530008116 | No Recognized Claim | 10926 | 530013084 | No Recognized Claim |
| 2825 | 530003912 | Void or Withdrawn | 6876 | 530008117 | No Recognized Claim | 10927 | 530013085 | No Recognized Claim |
| 2826 | 530003913 | Void or Withdrawn | 6877 | 530008118 | No Recognized Claim | 10928 | 530013086 | No Recognized Claim |
| 2827 | 530003914 | Void or Withdrawn | 6878 | 530008119 | No Recognized Claim | 10929 | 530013087 | No Recognized Claim |
| 2828 | 530003915 | Void or Withdrawn | 6879 | 530008120 | No Recognized Claim | 10930 | 530013088 | No Recognized Claim |
| 2829 | 530003916 | Void or Withdrawn | 6880 | 530008121 | No Recognized Claim | 10931 | 530013089 | No Recognized Claim |
| 2830 | 530003917 | Void or Withdrawn | 6881 | 530008122 | No Recognized Claim | 10932 | 530013090 | No Recognized Claim |
| 2831 | 530003918 | Void or Withdrawn | 6882 | 530008123 | No Recognized Claim | 10933 | 530013091 | No Recognized Claim |
| 2832 | 530003919 | Void or Withdrawn | 6883 | 530008124 | No Recognized Claim | 10934 | 530013092 | No Recognized Claim |
| 2833 | 530003920 | Void or Withdrawn | 6884 | 530008125 | No Recognized Claim | 10935 | 530013093 | No Recognized Claim |
| 2834 | 530003921 | Void or Withdrawn | 6885 | 530008126 | No Recognized Claim | 10936 | 530013094 | No Recognized Claim |
| 2835 | 530003922 | Void or Withdrawn | 6886 | 530008127 | No Recognized Claim | 10937 | 530013095 | No Recognized Claim |
| 2836 | 530003923 | Void or Withdrawn | 6887 | 530008128 | No Recognized Claim | 10938 | 530013096 | No Recognized Claim |
| 2837 | 530003924 | Void or Withdrawn | 6888 | 530008129 | No Recognized Claim | 10939 | 530013097 | No Recognized Claim |
| 2838 | 530003925 | Void or Withdrawn | 6889 | 530008130 | No Recognized Claim | 10940 | 530013098 | No Recognized Claim |
| 2839 | 530003926 | Void or Withdrawn | 6890 | 530008131 | No Recognized Claim | 10941 | 530013099 | No Recognized Claim |
| 2840 | 530003927 | Void or Withdrawn | 6891 | 530008133 | No Recognized Claim | 10942 | 530013100 | No Recognized Claim |
| 2841 | 530003928 | Void or Withdrawn | 6892 | 530008134 | No Recognized Claim | 10943 | 530013101 | No Recognized Claim |
| 2842 | 530003929 | Void or Withdrawn | 6893 | 530008135 | No Rejected Claim | 10944 | 530013102 | No Recognized Claim |
| 2843 | 530003930 | Void or Withdrawn | 6894 | 530008136 | No Recognized Claim | 10945 | 530013103 | No Recognized Claim |
| 2844 | 530003931 | Void or Withdrawn | 6895 | 530008137 | No Recognized Claim | 10946 | 530013104 | No Recognized Claim |
| 2845 | 530003932 | Void or Withdrawn | 6896 | 530008138 | No Recognized Claim | 10947 | 530013105 | No Recognized Claim |
| 2846 | 530003933 | Void or Withdrawn | 6897 | 530008139 | No Recognized Claim | 10948 | 530013106 | No Recognized Claim |
| 2847 | 530003934 | Void or Withdrawn | 6898 | 530008140 | No Recognized Claim | 10949 | 530013107 | No Recognized Claim |
| 2848 | 530003935 | Void or Withdrawn | 6899 | 530008141 | No Recognized Claim | 10950 | 530013108 | No Recognized Claim |
| 2849 | 530003936 | Void or Withdrawn | 6900 | 530008142 | No Recognized Claim | 10951 | 530013109 | No Recognized Claim |
| 2850 | 530003937 | Void or Withdrawn | 6901 | 530008143 | No Recognized Claim | 10952 | 530013110 | No Recognized Claim |
| 2851 | 530003938 | Void or Withdrawn | 6902 | 530008144 | No Recognized Claim | 10953 | 530013111 | No Recognized Claim |
| 2852 | 530003939 | Void or Withdrawn | 6903 | 530008145 | No Recognized Claim | 10954 | 530013112 | No Recognized Claim |
| 2853 | 530003940 | Void or Withdrawn | 6904 | 530008146 | No Recognized Claim | 10955 | 530013113 | No Recognized Claim |
| 2854 | 530003941 | Void or Withdrawn | 6905 | 530008147 | No Recognized Claim | 10956 | 530013114 | No Recognized Claim |
| 2855 | 530003942 | Void or Withdrawn | 6906 | 530008148 | No Recognized Claim | 10957 | 530013115 | No Recognized Claim |
| 2856 | 530003943 | Void or Withdrawn | 6907 | 530008150 | No Recognized Claim | 10958 | 530013116 | No Recognized Claim |
| 2857 | 530003944 | Void or Withdrawn | 6908 | 530008151 | No Eligible Purchases in Class Period | 10959 | 530013117 | No Recognized Claim |
| 2858 | 530003945 | Void or Withdrawn | 6909 | 530008152 | No Recognized Claim | 10960 | 530013118 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2859 | 530003946 | Void or Withdrawn | 6910 | 530008153 | No Recognized Claim | 10961 | 530013119 | No Recognized Claim |
| 2860 | 530003947 | Void or Withdrawn | 6911 | 530008154 | No Recognized Claim | 10962 | 530013120 | No Recognized Claim |
| 2861 | 530003948 | Void or Withdrawn | 6912 | 530008155 | No Recognized Claim | 10963 | 530013121 | No Recognized Claim |
| 2862 | 530003949 | Void or Withdrawn | 6913 | 530008156 | No Recognized Claim | 10964 | 530013122 | No Recognized Claim |
| 2863 | 530003950 | Void or Withdrawn | 6914 | 530008157 | No Recognized Claim | 10965 | 530013125 | No Recognized Claim |
| 2864 | 530003951 | Void or Withdrawn | 6915 | 530008158 | No Recognized Claim | 10966 | 530013126 | No Recognized Claim |
| 2865 | 530003952 | Void or Withdrawn | 6916 | 530008160 | No Recognized Claim | 10967 | 530013127 | No Recognized Claim |
| 2866 | 530003953 | Void or Withdrawn | 6917 | 530008161 | No Recognized Claim | 10968 | 530013128 | No Recognized Claim |
| 2867 | 530003954 | Void or Withdrawn | 6918 | 530008162 | No Recognized Claim | 10969 | 530013129 | No Recognized Claim |
| 2868 | 530003955 | Void or Withdrawn | 6919 | 530008163 | No Recognized Claim | 10970 | 530013130 | No Recognized Claim |
| 2869 | 530003956 | Void or Withdrawn | 6920 | 530008165 | No Recognized Claim | 10971 | 530013131 | No Recognized Claim |
| 2870 | 530003957 | Void or Withdrawn | 6921 | 530008166 | No Recognized Claim | 10972 | 530013132 | No Recognized Claim |
| 2871 | 530003958 | Void or Withdrawn | 6922 | 530008167 | No Recognized Claim | 10973 | 530013133 | No Recognized Claim |
| 2872 | 530003959 | Void or Withdrawn | 6923 | 530008168 | No Recognized Claim | 10974 | 530013134 | No Recognized Claim |
| 2873 | 530003960 | Void or Withdrawn | 6924 | 530008169 | No Recognized Claim | 10975 | 530013135 | No Recognized Claim |
| 2874 | 530003961 | Void or Withdrawn | 6925 | 530008170 | No Recognized Claim | 10976 | 530013136 | No Recognized Claim |
| 2875 | 530003962 | Void or Withdrawn | 6926 | 530008171 | No Recognized Claim | 10977 | 530013137 | No Recognized Claim |
| 2876 | 530003963 | Void or Withdrawn | 6927 | 530008176 | No Recognized Claim | 10978 | 530013138 | No Recognized Claim |
| 2877 | 530003964 | Void or Withdrawn | 6928 | 530008179 | No Recognized Claim | 10979 | 530013139 | No Recognized Claim |
| 2878 | 530003965 | Void or Withdrawn | 6929 | 530008180 | No Recognized Claim | 10980 | 530013140 | No Recognized Claim |
| 2879 | 530003966 | Void or Withdrawn | 6930 | 530008181 | No Recognized Claim | 10981 | 530013141 | No Recognized Claim |
| 2880 | 530003967 | Void or Withdrawn | 6931 | 530008182 | No Recognized Claim | 10982 | 530013142 | No Recognized Claim |
| 2881 | 530003968 | Void or Withdrawn | 6932 | 530008183 | No Recognized Claim | 10983 | 530013143 | No Recognized Claim |
| 2882 | 530003969 | Void or Withdrawn | 6933 | 530008184 | No Recognized Claim | 10984 | 530013144 | No Recognized Claim |
| 2883 | 530003970 | Void or Withdrawn | 6934 | 530008185 | No Recognized Claim | 10985 | 530013145 | No Recognized Claim |
| 2884 | 530003971 | Void or Withdrawn | 6935 | 530008186 | No Recognized Claim | 10986 | 530013146 | No Recognized Claim |
| 2885 | 530003972 | Void or Withdrawn | 6936 | 530008187 | No Recognized Claim | 10987 | 530013147 | No Recognized Claim |
| 2886 | 530003973 | Void or Withdrawn | 6937 | 530008189 | No Rejected Claim | 10988 | 530013148 | No Recognized Claim |
| 2887 | 530003974 | Void or Withdrawn | 6938 | 530008190 | No Recognized Claim | 10989 | 530013150 | No Recognized Claim |
| 2888 | 530003975 | Void or Withdrawn | 6939 | 530008191 | No Recognized Claim | 10990 | 530013151 | No Recognized Claim |
| 2889 | 530003976 | Void or Withdrawn | 6940 | 530008192 | No Recognized Claim | 10991 | 530013152 | No Recognized Claim |
| 2890 | 530003977 | Void or Withdrawn | 6941 | 530008193 | No Recognized Claim | 10992 | 530013153 | No Recognized Claim |
| 2891 | 530003978 | Void or Withdrawn | 6942 | 530008194 | No Recognized Claim | 10993 | 530013154 | No Recognized Claim |
| 2892 | 530003979 | Void or Withdrawn | 6943 | 530008195 | No Recognized Claim | 10994 | 530013155 | No Recognized Claim |
| 2893 | 530003980 | Void or Withdrawn | 6944 | 530008196 | No Recognized Claim | 10995 | 530013156 | No Recognized Claim |
| 2894 | 530003981 | Void or Withdrawn | 6945 | 530008197 | No Recognized Claim | 10996 | 530013157 | No Recognized Claim |
| 2895 | 530003982 | Void or Withdrawn | 6946 | 530008198 | No Recognized Claim | 10997 | 530013158 | No Recognized Claim |
| 2896 | 530003983 | Void or Withdrawn | 6947 | 530008199 | No Recognized Claim | 10998 | 530013159 | No Recognized Claim |
| 2897 | 530003984 | Void or Withdrawn | 6948 | 530008200 | No Recognized Claim | 10999 | 530013160 | No Recognized Claim |
| 2898 | 530003985 | Void or Withdrawn | 6949 | 530008201 | No Recognized Claim | 11000 | 530013161 | No Recognized Claim |
| 2899 | 530003986 | Void or Withdrawn | 6950 | 530008202 | No Recognized Claim | 11001 | 530013162 | No Recognized Claim |
| 2900 | 530003987 | Void or Withdrawn | 6951 | 530008203 | No Recognized Claim | 11002 | 530013163 | No Recognized Claim |
| 2901 | 530003988 | Void or Withdrawn | 6952 | 530008204 | No Recognized Claim | 11003 | 530013164 | No Recognized Claim |
| 2902 | 530003989 | Void or Withdrawn | 6953 | 530008205 | No Recognized Claim | 11004 | 530013165 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2903 | 530003990 | Void or Withdrawn | 6954 | 530008206 | No Recognized Claim | 11005 | 530013166 | No Recognized Claim |
| 2904 | 530003991 | Void or Withdrawn | 6955 | 530008207 | No Recognized Claim | 11006 | 530013167 | No Recognized Claim |
| 2905 | 530003992 | Void or Withdrawn | 6956 | 530008208 | No Recognized Claim | 11007 | 530013168 | No Recognized Claim |
| 2906 | 530003993 | Void or Withdrawn | 6957 | 530008209 | No Recognized Claim | 11008 | 530013169 | No Recognized Claim |
| 2907 | 530003994 | Void or Withdrawn | 6958 | 530008210 | No Recognized Claim | 11009 | 530013170 | No Recognized Claim |
| 2908 | 530003995 | Void or Withdrawn | 6959 | 530008211 | No Recognized Claim | 11010 | 530013171 | No Recognized Claim |
| 2909 | 530003996 | Void or Withdrawn | 6960 | 530008212 | No Recognized Claim | 11011 | 530013172 | No Recognized Claim |
| 2910 | 530003997 | Void or Withdrawn | 6961 | 530008213 | No Recognized Claim | 11012 | 530013173 | No Recognized Claim |
| 2911 | 530003998 | Void or Withdrawn | 6962 | 530008215 | No Recognized Claim | 11013 | 530013174 | No Recognized Claim |
| 2912 | 530003999 | Void or Withdrawn | 6963 | 530008216 | No Recognized Claim | 11014 | 530013175 | No Recognized Claim |
| 2913 | 530004000 | Void or Withdrawn | 6964 | 530008217 | No Recognized Claim | 11015 | 530013176 | No Recognized Claim |
| 2914 | 530004001 | Void or Withdrawn | 6965 | 530008218 | No Recognized Claim | 11016 | 530013177 | No Recognized Claim |
| 2915 | 530004002 | Void or Withdrawn | 6966 | 530008219 | No Recognized Claim | 11017 | 530013178 | No Recognized Claim |
| 2916 | 530004003 | Void or Withdrawn | 6967 | 530008220 | No Recognized Claim | 11018 | 530013179 | No Recognized Claim |
| 2917 | 530004004 | Void or Withdrawn | 6968 | 530008221 | No Recognized Claim | 11019 | 530013180 | No Recognized Claim |
| 2918 | 530004005 | Void or Withdrawn | 6969 | 530008222 | No Recognized Claim | 11020 | 530013181 | No Recognized Claim |
| 2919 | 530004006 | Void or Withdrawn | 6970 | 530008224 | No Recognized Claim | 11021 | 530013182 | No Recognized Claim |
| 2920 | 530004007 | Void or Withdrawn | 6971 | 530008225 | No Recognized Claim | 11022 | 530013183 | No Recognized Claim |
| 2921 | 530004008 | Void or Withdrawn | 6972 | 530008226 | No Recognized Claim | 11023 | 530013184 | No Recognized Claim |
| 2922 | 530004009 | Void or Withdrawn | 6973 | 530008227 | No Recognized Claim | 11024 | 530013185 | No Recognized Claim |
| 2923 | 530004010 | Void or Withdrawn | 6974 | 530008228 | No Recognized Claim | 11025 | 530013186 | No Recognized Claim |
| 2924 | 530004011 | Void or Withdrawn | 6975 | 530008229 | No Recognized Claim | 11026 | 530013187 | No Recognized Claim |
| 2925 | 530004012 | Void or Withdrawn | 6976 | 530008230 | No Recognized Claim | 11027 | 530013188 | No Recognized Claim |
| 2926 | 530004013 | Void or Withdrawn | 6977 | 530008231 | No Recognized Claim | 11028 | 530013189 | No Recognized Claim |
| 2927 | 530004014 | Void or Withdrawn | 6978 | 530008232 | No Recognized Claim | 11029 | 530013190 | No Recognized Claim |
| 2928 | 530004015 | Void or Withdrawn | 6979 | 530008233 | No Recognized Claim | 11030 | 530013191 | No Recognized Claim |
| 2929 | 530004016 | Void or Withdrawn | 6980 | 530008234 | No Recognized Claim | 11031 | 530013192 | No Recognized Claim |
| 2930 | 530004017 | Void or Withdrawn | 6981 | 530008235 | No Rejected Claim | 11032 | 530013193 | No Recognized Claim |
| 2931 | 530004018 | Void or Withdrawn | 6982 | 530008239 | No Recognized Claim | 11033 | 530013194 | No Recognized Claim |
| 2932 | 530004019 | Void or Withdrawn | 6983 | 530008240 | No Recognized Claim | 11034 | 530013195 | No Recognized Claim |
| 2933 | 530004020 | Void or Withdrawn | 6984 | 530008241 | No Recognized Claim | 11035 | 530013196 | No Recognized Claim |
| 2934 | 530004021 | Void or Withdrawn | 6985 | 530008242 | No Recognized Claim | 11036 | 530013197 | No Recognized Claim |
| 2935 | 530004022 | Void or Withdrawn | 6986 | 530008243 | No Recognized Claim | 11037 | 530013198 | No Recognized Claim |
| 2936 | 530004023 | Void or Withdrawn | 6987 | 530008244 | No Recognized Claim | 11038 | 530013199 | No Recognized Claim |
| 2937 | 530004024 | Void or Withdrawn | 6988 | 530008246 | No Recognized Claim | 11039 | 530013200 | No Recognized Claim |
| 2938 | 530004025 | Void or Withdrawn | 6989 | 530008248 | No Recognized Claim | 11040 | 530013201 | No Recognized Claim |
| 2939 | 530004026 | Void or Withdrawn | 6990 | 530008249 | No Recognized Claim | 11041 | 530013202 | No Recognized Claim |
| 2940 | 530004027 | Void or Withdrawn | 6991 | 530008250 | No Recognized Claim | 11042 | 530013203 | No Recognized Claim |
| 2941 | 530004028 | Void or Withdrawn | 6992 | 530008251 | No Recognized Claim | 11043 | 530013204 | No Recognized Claim |
| 2942 | 530004029 | Void or Withdrawn | 6993 | 530008252 | No Recognized Claim | 11044 | 530013205 | No Recognized Claim |
| 2943 | 530004030 | Void or Withdrawn | 6994 | 530008253 | No Recognized Claim | 11045 | 530013206 | No Recognized Claim |
| 2944 | 530004031 | Void or Withdrawn | 6995 | 530008254 | No Recognized Claim | 11046 | 530013207 | No Recognized Claim |
| 2945 | 530004032 | Void or Withdrawn | 6996 | 530008255 | No Recognized Claim | 11047 | 530013208 | No Recognized Claim |
| 2946 | 530004033 | Void or Withdrawn | 6997 | 530008256 | No Recognized Claim | 11048 | 530013209 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2947 | 530004034 | Void or Withdrawn | 6998 | 530008257 | No Recognized Claim | 11049 | 530013210 | No Recognized Claim |
| 2948 | 530004035 | Void or Withdrawn | 6999 | 530008261 | No Recognized Claim | 11050 | 530013211 | No Recognized Claim |
| 2949 | 530004036 | Void or Withdrawn | 7000 | 530008263 | No Recognized Claim | 11051 | 530013212 | No Recognized Claim |
| 2950 | 530004037 | Void or Withdrawn | 7001 | 530008264 | No Recognized Claim | 11052 | 530013213 | No Recognized Claim |
| 2951 | 530004038 | Void or Withdrawn | 7002 | 530008265 | No Recognized Claim | 11053 | 530013214 | No Recognized Claim |
| 2952 | 530004039 | Void or Withdrawn | 7003 | 530008266 | No Recognized Claim | 11054 | 530013215 | No Recognized Claim |
| 2953 | 530004040 | Void or Withdrawn | 7004 | 530008267 | No Recognized Claim | 11055 | 530013216 | No Recognized Claim |
| 2954 | 530004041 | Void or Withdrawn | 7005 | 530008268 | No Eligible Purchases in Class Period | 11056 | 530013217 | No Recognized Claim |
| 2955 | 530004042 | Void or Withdrawn | 7006 | 530008269 | No Eligible Purchases in Class Period | 11057 | 530013218 | No Recognized Claim |
| 2956 | 530004043 | Void or Withdrawn | 7007 | 530008270 | No Recognized Claim | 11058 | 530013219 | No Recognized Claim |
| 2957 | 530004044 | Void or Withdrawn | 7008 | 530008271 | No Recognized Claim | 11059 | 530013220 | No Recognized Claim |
| 2958 | 530004045 | Void or Withdrawn | 7009 | 530008272 | No Recognized Claim | 11060 | 530013221 | No Recognized Claim |
| 2959 | 530004046 | Void or Withdrawn | 7010 | 530008273 | No Recognized Claim | 11061 | 530013222 | No Recognized Claim |
| 2960 | 530004047 | Void or Withdrawn | 7011 | 530008274 | No Recognized Claim | 11062 | 530013223 | No Recognized Claim |
| 2961 | 530004048 | Void or Withdrawn | 7012 | 530008275 | No Recognized Claim | 11063 | 530013224 | No Recognized Claim |
| 2962 | 530004049 | Void or Withdrawn | 7013 | 530008276 | No Recognized Claim | 11064 | 530013225 | No Recognized Claim |
| 2963 | 530004050 | Void or Withdrawn | 7014 | 530008277 | No Recognized Claim | 11065 | 530013226 | No Recognized Claim |
| 2964 | 530004051 | Void or Withdrawn | 7015 | 530008278 | No Recognized Claim | 11066 | 530013227 | No Recognized Claim |
| 2965 | 530004052 | Void or Withdrawn | 7016 | 530008279 | No Recognized Claim | 11067 | 530013228 | No Recognized Claim |
| 2966 | 530004053 | Void or Withdrawn | 7017 | 530008280 | No Recognized Claim | 11068 | 530013229 | No Recognized Claim |
| 2967 | 530004054 | Void or Withdrawn | 7018 | 530008281 | No Recognized Claim | 11069 | 530013230 | No Recognized Claim |
| 2968 | 530004055 | Void or Withdrawn | 7019 | 530008282 | No Recognized Claim | 11070 | 530013231 | No Recognized Claim |
| 2969 | 530004056 | Void or Withdrawn | 7020 | 530008283 | No Recognized Claim | 11071 | 530013232 | No Recognized Claim |
| 2970 | 530004057 | Void or Withdrawn | 7021 | 530008284 | No Recognized Claim | 11072 | 530013233 | No Recognized Claim |
| 2971 | 530004058 | Void or Withdrawn | 7022 | 530008285 | No Recognized Claim | 11073 | 530013234 | No Eligible Purchases in Class Period |
| 2972 | 530004059 | Void or Withdrawn | 7023 | 530008286 | No Recognized Claim | 11074 | 530013235 | No Recognized Claim |
| 2973 | 530004060 | Void or Withdrawn | 7024 | 530008287 | No Recognized Claim | 11075 | 530013236 | No Recognized Claim |
| 2974 | 530004061 | Void or Withdrawn | 7025 | 530008290 | No Rejected Claim | 11076 | 530013237 | No Recognized Claim |
| 2975 | 530004062 | Void or Withdrawn | 7026 | 530008291 | No Recognized Claim | 11077 | 530013238 | No Recognized Claim |
| 2976 | 530004063 | Void or Withdrawn | 7027 | 530008293 | No Recognized Claim | 11078 | 530013239 | No Recognized Claim |
| 2977 | 530004064 | Void or Withdrawn | 7028 | 530008294 | No Recognized Claim | 11079 | 530013240 | No Recognized Claim |
| 2978 | 530004065 | Void or Withdrawn | 7029 | 530008295 | No Recognized Claim | 11080 | 530013241 | No Recognized Claim |
| 2979 | 530004066 | Void or Withdrawn | 7030 | 530008296 | No Recognized Claim | 11081 | 530013242 | No Recognized Claim |
| 2980 | 530004067 | Void or Withdrawn | 7031 | 530008297 | No Recognized Claim | 11082 | 530013243 | No Recognized Claim |
| 2981 | 530004068 | Void or Withdrawn | 7032 | 530008298 | No Recognized Claim | 11083 | 530013244 | No Recognized Claim |
| 2982 | 530004069 | Void or Withdrawn | 7033 | 530008303 | No Recognized Claim | 11084 | 530013245 | No Recognized Claim |
| 2983 | 530004070 | Void or Withdrawn | 7034 | 530008304 | No Recognized Claim | 11085 | 530013246 | No Recognized Claim |
| 2984 | 530004071 | Void or Withdrawn | 7035 | 530008305 | No Recognized Claim | 11086 | 530013247 | No Recognized Claim |
| 2985 | 530004072 | Void or Withdrawn | 7036 | 530008306 | No Recognized Claim | 11087 | 530013248 | No Recognized Claim |
| 2986 | 530004073 | Void or Withdrawn | 7037 | 530008307 | No Recognized Claim | 11088 | 530013249 | No Recognized Claim |
| 2987 | 530004074 | Void or Withdrawn | 7038 | 530008308 | No Recognized Claim | 11089 | 530013250 | No Recognized Claim |
| 2988 | 530004075 | Void or Withdrawn | 7039 | 530008309 | No Recognized Claim | 11090 | 530013251 | No Recognized Claim |
| 2989 | 530004076 | Void or Withdrawn | 7040 | 530008310 | No Recognized Claim | 11091 | 530013252 | No Recognized Claim |
| 2990 | 530004077 | Void or Withdrawn | 7041 | 530008311 | No Recognized Claim | 11092 | 530013253 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2991 | 530004078 | Void or Withdrawn | 7042 | 530008312 | No Recognized Claim | 11093 | 530013254 | No Recognized Claim |
| 2992 | 530004079 | Void or Withdrawn | 7043 | 530008314 | No Recognized Claim | 11094 | 530013255 | No Recognized Claim |
| 2993 | 530004080 | Void or Withdrawn | 7044 | 530008315 | No Recognized Claim | 11095 | 530013256 | No Recognized Claim |
| 2994 | 530004081 | Void or Withdrawn | 7045 | 530008316 | No Recognized Claim | 11096 | 530013257 | No Recognized Claim |
| 2995 | 530004082 | Void or Withdrawn | 7046 | 530008317 | No Recognized Claim | 11097 | 530013258 | No Recognized Claim |
| 2996 | 530004083 | Void or Withdrawn | 7047 | 530008318 | No Recognized Claim | 11098 | 530013259 | No Recognized Claim |
| 2997 | 530004084 | Void or Withdrawn | 7048 | 530008319 | No Recognized Claim | 11099 | 530013260 | No Recognized Claim |
| 2998 | 530004085 | Void or Withdrawn | 7049 | 530008320 | No Recognized Claim | 11100 | 530013261 | No Recognized Claim |
| 2999 | 530004086 | Void or Withdrawn | 7050 | 530008321 | No Recognized Claim | 11101 | 530013262 | No Recognized Claim |
| 3000 | 530004087 | Void or Withdrawn | 7051 | 530008322 | No Recognized Claim | 11102 | 530013263 | No Recognized Claim |
| 3001 | 530004088 | Void or Withdrawn | 7052 | 530008323 | No Recognized Claim | 11103 | 530013264 | No Recognized Claim |
| 3002 | 530004089 | Void or Withdrawn | 7053 | 530008324 | No Recognized Claim | 11104 | 530013265 | No Recognized Claim |
| 3003 | 530004090 | Void or Withdrawn | 7054 | 530008328 | No Recognized Claim | 11105 | 530013266 | No Recognized Claim |
| 3004 | 530004091 | Void or Withdrawn | 7055 | 530008329 | No Recognized Claim | 11106 | 530013267 | No Recognized Claim |
| 3005 | 530004092 | Void or Withdrawn | 7056 | 530008330 | No Recognized Claim | 11107 | 530013268 | No Recognized Claim |
| 3006 | 530004093 | Void or Withdrawn | 7057 | 530008331 | No Recognized Claim | 11108 | 530013269 | No Recognized Claim |
| 3007 | 530004094 | Void or Withdrawn | 7058 | 530008332 | No Recognized Claim | 11109 | 530013270 | No Recognized Claim |
| 3008 | 530004095 | Void or Withdrawn | 7059 | 530008333 | No Recognized Claim | 11110 | 530013271 | No Recognized Claim |
| 3009 | 530004096 | Void or Withdrawn | 7060 | 530008334 | No Recognized Claim | 11111 | 530013272 | No Recognized Claim |
| 3010 | 530004097 | Void or Withdrawn | 7061 | 530008335 | No Recognized Claim | 11112 | 530013273 | No Recognized Claim |
| 3011 | 530004098 | Void or Withdrawn | 7062 | 530008336 | No Recognized Claim | 11113 | 530013274 | No Eligible Purchases in Class Period |
| 3012 | 530004099 | Void or Withdrawn | 7063 | 530008337 | No Recognized Claim | 11114 | 530013275 | No Recognized Claim |
| 3013 | 530004100 | Void or Withdrawn | 7064 | 530008338 | No Recognized Claim | 11115 | 530013276 | No Recognized Claim |
| 3014 | 530004101 | Void or Withdrawn | 7065 | 530008348 | No Recognized Claim | 11116 | 530013277 | No Recognized Claim |
| 3015 | 530004102 | Void or Withdrawn | 7066 | 530008350 | No Recognized Claim | 11117 | 530013278 | No Recognized Claim |
| 3016 | 530004103 | Void or Withdrawn | 7067 | 530008355 | No Recognized Claim | 11118 | 530013279 | No Recognized Claim |
| 3017 | 530004104 | Void or Withdrawn | 7068 | 530008356 | No Recognized Claim | 11119 | 530013280 | No Recognized Claim |
| 3018 | 530004105 | Void or Withdrawn | 7069 | 530008357 | No Rejected Claim | 11120 | 530013281 | No Recognized Claim |
| 3019 | 530004106 | Void or Withdrawn | 7070 | 530008358 | No Recognized Claim | 11121 | 530013282 | No Recognized Claim |
| 3020 | 530004107 | Void or Withdrawn | 7071 | 530008361 | No Recognized Claim | 11122 | 530013283 | No Recognized Claim |
| 3021 | 530004108 | Void or Withdrawn | 7072 | 530008362 | No Recognized Claim | 11123 | 530013284 | No Recognized Claim |
| 3022 | 530004109 | Void or Withdrawn | 7073 | 530008363 | No Recognized Claim | 11124 | 530013285 | No Recognized Claim |
| 3023 | 530004110 | Void or Withdrawn | 7074 | 530008364 | No Recognized Claim | 11125 | 530013286 | No Recognized Claim |
| 3024 | 530004111 | Void or Withdrawn | 7075 | 530008365 | No Recognized Claim | 11126 | 530013287 | No Recognized Claim |
| 3025 | 530004112 | Void or Withdrawn | 7076 | 530008366 | No Recognized Claim | 11127 | 530013288 | No Recognized Claim |
| 3026 | 530004113 | Void or Withdrawn | 7077 | 530008367 | No Eligible Purchases in Class Period | 11128 | 530013289 | No Recognized Claim |
| 3027 | 530004114 | Void or Withdrawn | 7078 | 530008368 | No Recognized Claim | 11129 | 530013290 | No Recognized Claim |
| 3028 | 530004115 | Void or Withdrawn | 7079 | 530008370 | No Recognized Claim | 11130 | 530013291 | No Recognized Claim |
| 3029 | 530004116 | Void or Withdrawn | 7080 | 530008371 | No Eligible Purchases in Class Period | 11131 | 530013292 | No Recognized Claim |
| 3030 | 530004117 | Void or Withdrawn | 7081 | 530008372 | No Recognized Claim | 11132 | 530013293 | No Recognized Claim |
| 3031 | 530004118 | Void or Withdrawn | 7082 | 530008373 | No Recognized Claim | 11133 | 530013294 | No Recognized Claim |
| 3032 | 530004119 | Void or Withdrawn | 7083 | 530008374 | No Recognized Claim | 11134 | 530013295 | No Recognized Claim |
| 3033 | 530004120 | Void or Withdrawn | 7084 | 530008375 | No Recognized Claim | 11135 | 530013296 | No Recognized Claim |
| 3034 | 530004121 | Void or Withdrawn | 7085 | 530008376 | No Recognized Claim | 11136 | 530013297 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3035 | 530004122 | Void or Withdrawn | 7086 | 530008377 | No Recognized Claim | 11137 | 530013298 | No Recognized Claim |
| 3036 | 530004123 | Void or Withdrawn | 7087 | 530008378 | No Recognized Claim | 11138 | 530013299 | No Recognized Claim |
| 3037 | 530004124 | Void or Withdrawn | 7088 | 530008379 | No Recognized Claim | 11139 | 530013300 | No Recognized Claim |
| 3038 | 530004125 | Void or Withdrawn | 7089 | 530008381 | No Recognized Claim | 11140 | 530013301 | No Recognized Claim |
| 3039 | 530004126 | Void or Withdrawn | 7090 | 530008382 | No Recognized Claim | 11141 | 530013302 | No Recognized Claim |
| 3040 | 530004127 | Void or Withdrawn | 7091 | 530008383 | No Recognized Claim | 11142 | 530013304 | No Recognized Claim |
| 3041 | 530004128 | Void or Withdrawn | 7092 | 530008384 | No Recognized Claim | 11143 | 530013306 | No Recognized Claim |
| 3042 | 530004129 | Void or Withdrawn | 7093 | 530008385 | No Recognized Claim | 11144 | 530013307 | No Recognized Claim |
| 3043 | 530004130 | Void or Withdrawn | 7094 | 530008386 | No Recognized Claim | 11145 | 530013308 | No Recognized Claim |
| 3044 | 530004131 | Void or Withdrawn | 7095 | 530008387 | No Recognized Claim | 11146 | 530013309 | No Recognized Claim |
| 3045 | 530004132 | Void or Withdrawn | 7096 | 530008388 | No Recognized Claim | 11147 | 530013310 | No Recognized Claim |
| 3046 | 530004133 | Void or Withdrawn | 7097 | 530008389 | No Recognized Claim | 11148 | 530013311 | No Eligible Purchases in Class Period |
| 3047 | 530004134 | Void or Withdrawn | 7098 | 530008390 | No Recognized Claim | 11149 | 530013312 | No Recognized Claim |
| 3048 | 530004135 | Void or Withdrawn | 7099 | 530008391 | No Recognized Claim | 11150 | 530013313 | No Recognized Claim |
| 3049 | 530004136 | Void or Withdrawn | 7100 | 530008393 | No Recognized Claim | 11151 | 530013314 | No Recognized Claim |
| 3050 | 530004137 | Void or Withdrawn | 7101 | 530008394 | No Recognized Claim | 11152 | 530013315 | No Recognized Claim |
| 3051 | 530004138 | Void or Withdrawn | 7102 | 530008395 | No Recognized Claim | 11153 | 530013316 | No Recognized Claim |
| 3052 | 530004139 | Void or Withdrawn | 7103 | 530008396 | No Recognized Claim | 11154 | 530013317 | No Recognized Claim |
| 3053 | 530004140 | Void or Withdrawn | 7104 | 530008397 | No Recognized Claim | 11155 | 530013318 | No Recognized Claim |
| 3054 | 530004141 | Void or Withdrawn | 7105 | 530008398 | No Recognized Claim | 11156 | 530013319 | No Recognized Claim |
| 3055 | 530004142 | Void or Withdrawn | 7106 | 530008399 | No Recognized Claim | 11157 | 530013320 | No Recognized Claim |
| 3056 | 530004143 | Void or Withdrawn | 7107 | 530008400 | No Recognized Claim | 11158 | 530013321 | No Eligible Purchases in Class Period |
| 3057 | 530004144 | Void or Withdrawn | 7108 | 530008401 | No Recognized Claim | 11159 | 530013322 | No Recognized Claim |
| 3058 | 530004145 | Void or Withdrawn | 7109 | 530008402 | No Recognized Claim | 11160 | 530013323 | No Recognized Claim |
| 3059 | 530004146 | Void or Withdrawn | 7110 | 530008403 | No Recognized Claim | 11161 | 530013324 | No Recognized Claim |
| 3060 | 530004147 | Void or Withdrawn | 7111 | 530008404 | No Recognized Claim | 11162 | 530013325 | No Recognized Claim |
| 3061 | 530004148 | Void or Withdrawn | 7112 | 530008405 | No Recognized Claim | 11163 | 530013326 | No Eligible Purchases in Class Period |
| 3062 | 530004149 | Void or Withdrawn | 7113 | 530008406 | No Rejected Claim | 11164 | 530013327 | No Recognized Claim |
| 3063 | 530004150 | Void or Withdrawn | 7114 | 530008407 | No Recognized Claim | 11165 | 530013328 | No Recognized Claim |
| 3064 | 530004151 | Void or Withdrawn | 7115 | 530008408 | No Recognized Claim | 11166 | 530013329 | No Recognized Claim |
| 3065 | 530004152 | Void or Withdrawn | 7116 | 530008409 | No Recognized Claim | 11167 | 530013330 | No Eligible Purchases in Class Period |
| 3066 | 530004153 | Void or Withdrawn | 7117 | 530008410 | No Recognized Claim | 11168 | 530013331 | No Recognized Claim |
| 3067 | 530004154 | Void or Withdrawn | 7118 | 530008411 | No Recognized Claim | 11169 | 530013332 | No Recognized Claim |
| 3068 | 530004155 | Void or Withdrawn | 7119 | 530008412 | No Recognized Claim | 11170 | 530013333 | No Eligible Purchases in Class Period |
| 3069 | 530004156 | Void or Withdrawn | 7120 | 530008413 | No Recognized Claim | 11171 | 530013334 | No Recognized Claim |
| 3070 | 530004157 | Void or Withdrawn | 7121 | 530008414 | No Recognized Claim | 11172 | 530013335 | No Recognized Claim |
| 3071 | 530004158 | Void or Withdrawn | 7122 | 530008416 | No Recognized Claim | 11173 | 530013336 | No Recognized Claim |
| 3072 | 530004159 | Void or Withdrawn | 7123 | 530008417 | No Recognized Claim | 11174 | 530013337 | No Recognized Claim |
| 3073 | 530004160 | Void or Withdrawn | 7124 | 530008418 | No Recognized Claim | 11175 | 530013338 | No Recognized Claim |
| 3074 | 530004161 | Void or Withdrawn | 7125 | 530008419 | No Recognized Claim | 11176 | 530013339 | No Recognized Claim |
| 3075 | 530004162 | Void or Withdrawn | 7126 | 530008420 | No Recognized Claim | 11177 | 530013340 | No Recognized Claim |
| 3076 | 530004163 | Void or Withdrawn | 7127 | 530008421 | No Recognized Claim | 11178 | 530013341 | No Recognized Claim |
| 3077 | 530004164 | Void or Withdrawn | 7128 | 530008422 | No Recognized Claim | 11179 | 530013342 | No Recognized Claim |
| 3078 | 530004165 | Void or Withdrawn | 7129 | 530008423 | No Recognized Claim | 11180 | 530013343 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3079 | 530004166 | Void or Withdrawn | 7130 | 530008424 | No Recognized Claim | 11181 | 530013344 | No Recognized Claim |
| 3080 | 530004167 | Void or Withdrawn | 7131 | 530008425 | No Recognized Claim | 11182 | 530013345 | No Recognized Claim |
| 3081 | 530004168 | Void or Withdrawn | 7132 | 530008426 | No Recognized Claim | 11183 | 530013346 | No Recognized Claim |
| 3082 | 530004169 | Void or Withdrawn | 7133 | 530008427 | No Recognized Claim | 11184 | 530013347 | No Recognized Claim |
| 3083 | 530004170 | Void or Withdrawn | 7134 | 530008428 | No Recognized Claim | 11185 | 530013348 | No Recognized Claim |
| 3084 | 530004171 | Void or Withdrawn | 7135 | 530008429 | No Recognized Claim | 11186 | 530013349 | No Recognized Claim |
| 3085 | 530004172 | Void or Withdrawn | 7136 | 530008430 | No Recognized Claim | 11187 | 530013350 | No Recognized Claim |
| 3086 | 530004173 | Void or Withdrawn | 7137 | 530008431 | No Recognized Claim | 11188 | 530013351 | No Recognized Claim |
| 3087 | 530004174 | Void or Withdrawn | 7138 | 530008432 | No Recognized Claim | 11189 | 530013352 | No Recognized Claim |
| 3088 | 530004175 | Void or Withdrawn | 7139 | 530008433 | No Recognized Claim | 11190 | 530013353 | No Recognized Claim |
| 3089 | 530004176 | Void or Withdrawn | 7140 | 530008434 | No Recognized Claim | 11191 | 530013354 | No Recognized Claim |
| 3090 | 530004177 | Void or Withdrawn | 7141 | 530008435 | No Recognized Claim | 11192 | 530013355 | No Recognized Claim |
| 3091 | 530004178 | Void or Withdrawn | 7142 | 530008436 | No Recognized Claim | 11193 | 530013356 | No Recognized Claim |
| 3092 | 530004179 | Void or Withdrawn | 7143 | 530008437 | No Recognized Claim | 11194 | 530013357 | No Recognized Claim |
| 3093 | 530004180 | Void or Withdrawn | 7144 | 530008438 | No Recognized Claim | 11195 | 530013358 | No Recognized Claim |
| 3094 | 530004181 | Void or Withdrawn | 7145 | 530008440 | No Recognized Claim | 11196 | 530013359 | No Recognized Claim |
| 3095 | 530004182 | Void or Withdrawn | 7146 | 530008441 | No Recognized Claim | 11197 | 530013360 | No Recognized Claim |
| 3096 | 530004183 | Void or Withdrawn | 7147 | 530008444 | No Recognized Claim | 11198 | 530013361 | No Recognized Claim |
| 3097 | 530004184 | Void or Withdrawn | 7148 | 530008446 | No Recognized Claim | 11199 | 530013362 | No Recognized Claim |
| 3098 | 530004185 | Void or Withdrawn | 7149 | 530008447 | No Recognized Claim | 11200 | 530013363 | No Recognized Claim |
| 3099 | 530004186 | Void or Withdrawn | 7150 | 530008448 | No Recognized Claim | 11201 | 530013364 | No Recognized Claim |
| 3100 | 530004187 | Void or Withdrawn | 7151 | 530008449 | No Recognized Claim | 11202 | 530013365 | No Recognized Claim |
| 3101 | 530004188 | Void or Withdrawn | 7152 | 530008450 | No Recognized Claim | 11203 | 530013366 | No Recognized Claim |
| 3102 | 530004189 | Void or Withdrawn | 7153 | 530008451 | No Recognized Claim | 11204 | 530013367 | No Recognized Claim |
| 3103 | 530004190 | Void or Withdrawn | 7154 | 530008452 | No Recognized Claim | 11205 | 530013368 | No Recognized Claim |
| 3104 | 530004191 | Void or Withdrawn | 7155 | 530008453 | No Recognized Claim | 11206 | 530013369 | No Recognized Claim |
| 3105 | 530004192 | Void or Withdrawn | 7156 | 530008454 | No Recognized Claim | 11207 | 530013370 | No Recognized Claim |
| 3106 | 530004193 | Void or Withdrawn | 7157 | 530008455 | No Rejected Claim | 11208 | 530013371 | No Recognized Claim |
| 3107 | 530004194 | Void or Withdrawn | 7158 | 530008456 | No Recognized Claim | 11209 | 530013372 | No Recognized Claim |
| 3108 | 530004195 | Void or Withdrawn | 7159 | 530008457 | No Recognized Claim | 11210 | 530013373 | No Recognized Claim |
| 3109 | 530004196 | Void or Withdrawn | 7160 | 530008458 | No Recognized Claim | 11211 | 530013374 | No Recognized Claim |
| 3110 | 530004197 | Void or Withdrawn | 7161 | 530008459 | No Recognized Claim | 11212 | 530013375 | No Recognized Claim |
| 3111 | 530004198 | Void or Withdrawn | 7162 | 530008460 | No Recognized Claim | 11213 | 530013376 | No Recognized Claim |
| 3112 | 530004199 | Void or Withdrawn | 7163 | 530008461 | No Recognized Claim | 11214 | 530013377 | No Recognized Claim |
| 3113 | 530004200 | Void or Withdrawn | 7164 | 530008462 | No Recognized Claim | 11215 | 530013378 | No Recognized Claim |
| 3114 | 530004201 | Void or Withdrawn | 7165 | 530008463 | No Recognized Claim | 11216 | 530013379 | No Recognized Claim |
| 3115 | 530004202 | Void or Withdrawn | 7166 | 530008464 | No Recognized Claim | 11217 | 530013380 | No Recognized Claim |
| 3116 | 530004203 | Void or Withdrawn | 7167 | 530008465 | No Recognized Claim | 11218 | 530013381 | No Recognized Claim |
| 3117 | 530004204 | Void or Withdrawn | 7168 | 530008466 | No Recognized Claim | 11219 | 530013382 | No Recognized Claim |
| 3118 | 530004205 | Void or Withdrawn | 7169 | 530008467 | No Recognized Claim | 11220 | 530013383 | No Recognized Claim |
| 3119 | 530004206 | Void or Withdrawn | 7170 | 530008468 | No Recognized Claim | 11221 | 530013385 | No Recognized Claim |
| 3120 | 530004207 | Void or Withdrawn | 7171 | 530008469 | No Recognized Claim | 11222 | 530013386 | No Recognized Claim |
| 3121 | 530004208 | Void or Withdrawn | 7172 | 530008470 | No Recognized Claim | 11223 | 530013387 | No Recognized Claim |
| 3122 | 530004209 | Void or Withdrawn | 7173 | 530008471 | No Recognized Claim | 11224 | 530013388 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3123 | 530004210 | Void or Withdrawn | 7174 | 530008472 | No Recognized Claim | 11225 | 530013389 | No Recognized Claim |
| 3124 | 530004211 | Void or Withdrawn | 7175 | 530008473 | No Recognized Claim | 11226 | 530013390 | No Recognized Claim |
| 3125 | 530004212 | Void or Withdrawn | 7176 | 530008474 | No Recognized Claim | 11227 | 530013391 | No Recognized Claim |
| 3126 | 530004213 | Void or Withdrawn | 7177 | 530008475 | No Recognized Claim | 11228 | 530013392 | No Recognized Claim |
| 3127 | 530004214 | Void or Withdrawn | 7178 | 530008476 | No Recognized Claim | 11229 | 530013393 | No Recognized Claim |
| 3128 | 530004215 | Void or Withdrawn | 7179 | 530008478 | No Recognized Claim | 11230 | 530013394 | No Recognized Claim |
| 3129 | 530004216 | Void or Withdrawn | 7180 | 530008479 | No Recognized Claim | 11231 | 530013395 | No Eligible Purchases in Class Period |
| 3130 | 530004217 | Void or Withdrawn | 7181 | 530008483 | No Recognized Claim | 11232 | 530013396 | No Recognized Claim |
| 3131 | 530004218 | Void or Withdrawn | 7182 | 530008487 | No Recognized Claim | 11233 | 530013397 | No Recognized Claim |
| 3132 | 530004219 | Void or Withdrawn | 7183 | 530008488 | No Recognized Claim | 11234 | 530013398 | No Recognized Claim |
| 3133 | 530004220 | Void or Withdrawn | 7184 | 530008489 | No Recognized Claim | 11235 | 530013399 | No Recognized Claim |
| 3134 | 530004221 | Void or Withdrawn | 7185 | 530008490 | No Recognized Claim | 11236 | 530013400 | No Recognized Claim |
| 3135 | 530004222 | Void or Withdrawn | 7186 | 530008492 | No Recognized Claim | 11237 | 530013401 | No Recognized Claim |
| 3136 | 530004223 | Void or Withdrawn | 7187 | 530008493 | No Recognized Claim | 11238 | 530013402 | No Recognized Claim |
| 3137 | 530004224 | Void or Withdrawn | 7188 | 530008494 | No Recognized Claim | 11239 | 530013403 | No Recognized Claim |
| 3138 | 530004225 | Void or Withdrawn | 7189 | 530008495 | No Recognized Claim | 11240 | 530013404 | No Recognized Claim |
| 3139 | 530004226 | Void or Withdrawn | 7190 | 530008496 | No Recognized Claim | 11241 | 530013405 | No Recognized Claim |
| 3140 | 530004227 | Void or Withdrawn | 7191 | 530008497 | No Recognized Claim | 11242 | 530013406 | No Recognized Claim |
| 3141 | 530004228 | Void or Withdrawn | 7192 | 530008498 | No Recognized Claim | 11243 | 530013407 | No Recognized Claim |
| 3142 | 530004229 | Void or Withdrawn | 7193 | 530008499 | No Recognized Claim | 11244 | 530013408 | No Recognized Claim |
| 3143 | 530004230 | Void or Withdrawn | 7194 | 530008500 | No Recognized Claim | 11245 | 530013409 | No Recognized Claim |
| 3144 | 530004231 | Void or Withdrawn | 7195 | 530008501 | No Recognized Claim | 11246 | 530013410 | No Recognized Claim |
| 3145 | 530004232 | Void or Withdrawn | 7196 | 530008502 | No Recognized Claim | 11247 | 530013411 | No Recognized Claim |
| 3146 | 530004233 | Void or Withdrawn | 7197 | 530008503 | No Recognized Claim | 11248 | 530013412 | No Recognized Claim |
| 3147 | 530004234 | Void or Withdrawn | 7198 | 530008504 | No Recognized Claim | 11249 | 530013413 | No Recognized Claim |
| 3148 | 530004235 | Void or Withdrawn | 7199 | 530008505 | No Recognized Claim | 11250 | 530013414 | No Recognized Claim |
| 3149 | 530004236 | Void or Withdrawn | 7200 | 530008506 | No Recognized Claim | 11251 | 530013415 | No Recognized Claim |
| 3150 | 530004237 | Void or Withdrawn | 7201 | 530008507 | No Rejected Claim | 11252 | 530013416 | No Recognized Claim |
| 3151 | 530004238 | Void or Withdrawn | 7202 | 530008508 | No Recognized Claim | 11253 | 530013417 | No Recognized Claim |
| 3152 | 530004239 | Void or Withdrawn | 7203 | 530008509 | No Recognized Claim | 11254 | 530013418 | No Recognized Claim |
| 3153 | 530004240 | Void or Withdrawn | 7204 | 530008510 | No Recognized Claim | 11255 | 530013419 | No Recognized Claim |
| 3154 | 530004241 | Void or Withdrawn | 7205 | 530008511 | No Recognized Claim | 11256 | 530013420 | No Recognized Claim |
| 3155 | 530004242 | Void or Withdrawn | 7206 | 530008512 | No Recognized Claim | 11257 | 530013421 | No Recognized Claim |
| 3156 | 530004243 | Void or Withdrawn | 7207 | 530008513 | No Recognized Claim | 11258 | 530013423 | No Eligible Purchases in Class Period |
| 3157 | 530004244 | Void or Withdrawn | 7208 | 530008514 | No Recognized Claim | 11259 | 530013424 | No Recognized Claim |
| 3158 | 530004245 | Void or Withdrawn | 7209 | 530008515 | No Recognized Claim | 11260 | 530013425 | No Recognized Claim |
| 3159 | 530004246 | Void or Withdrawn | 7210 | 530008516 | No Recognized Claim | 11261 | 530013426 | No Recognized Claim |
| 3160 | 530004247 | Void or Withdrawn | 7211 | 530008517 | No Recognized Claim | 11262 | 530013427 | No Recognized Claim |
| 3161 | 530004248 | Void or Withdrawn | 7212 | 530008521 | No Recognized Claim | 11263 | 530013428 | No Recognized Claim |
| 3162 | 530004249 | Void or Withdrawn | 7213 | 530008523 | No Recognized Claim | 11264 | 530013429 | No Recognized Claim |
| 3163 | 530004250 | Void or Withdrawn | 7214 | 530008524 | No Recognized Claim | 11265 | 530013430 | No Recognized Claim |
| 3164 | 530004251 | Void or Withdrawn | 7215 | 530008525 | No Recognized Claim | 11266 | 530013431 | No Recognized Claim |
| 3165 | 530004252 | Void or Withdrawn | 7216 | 530008526 | No Recognized Claim | 11267 | 530013432 | No Recognized Claim |
| 3166 | 530004253 | Void or Withdrawn | 7217 | 530008527 | No Recognized Claim | 11268 | 530013433 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3167 | 530004254 | Void or Withdrawn | 7218 | 530008528 | No Recognized Claim | 11269 | 530013434 | No Recognized Claim |
| 3168 | 530004255 | Void or Withdrawn | 7219 | 530008529 | No Recognized Claim | 11270 | 530013435 | No Recognized Claim |
| 3169 | 530004256 | Void or Withdrawn | 7220 | 530008530 | No Recognized Claim | 11271 | 530013436 | No Recognized Claim |
| 3170 | 530004257 | Void or Withdrawn | 7221 | 530008531 | No Recognized Claim | 11272 | 530013437 | No Recognized Claim |
| 3171 | 530004258 | Void or Withdrawn | 7222 | 530008536 | No Recognized Claim | 11273 | 530013438 | No Recognized Claim |
| 3172 | 530004259 | Void or Withdrawn | 7223 | 530008537 | No Recognized Claim | 11274 | 530013439 | No Recognized Claim |
| 3173 | 530004260 | Void or Withdrawn | 7224 | 530008538 | No Recognized Claim | 11275 | 530013440 | No Recognized Claim |
| 3174 | 530004261 | Void or Withdrawn | 7225 | 530008539 | No Recognized Claim | 11276 | 530013441 | No Recognized Claim |
| 3175 | 530004262 | Void or Withdrawn | 7226 | 530008540 | No Recognized Claim | 11277 | 530013442 | No Recognized Claim |
| 3176 | 530004263 | Void or Withdrawn | 7227 | 530008541 | No Recognized Claim | 11278 | 530013443 | No Recognized Claim |
| 3177 | 530004264 | Void or Withdrawn | 7228 | 530008542 | No Recognized Claim | 11279 | 530013444 | No Recognized Claim |
| 3178 | 530004265 | Void or Withdrawn | 7229 | 530008543 | No Recognized Claim | 11280 | 530013445 | No Recognized Claim |
| 3179 | 530004266 | Void or Withdrawn | 7230 | 530008544 | No Recognized Claim | 11281 | 530013446 | No Recognized Claim |
| 3180 | 530004267 | Void or Withdrawn | 7231 | 530008545 | No Recognized Claim | 11282 | 530013447 | No Recognized Claim |
| 3181 | 530004268 | Void or Withdrawn | 7232 | 530008546 | No Recognized Claim | 11283 | 530013448 | No Recognized Claim |
| 3182 | 530004269 | Void or Withdrawn | 7233 | 530008547 | No Recognized Claim | 11284 | 530013449 | No Recognized Claim |
| 3183 | 530004270 | Void or Withdrawn | 7234 | 530008548 | No Recognized Claim | 11285 | 530013450 | No Recognized Claim |
| 3184 | 530004271 | Void or Withdrawn | 7235 | 530008549 | No Recognized Claim | 11286 | 530013451 | No Recognized Claim |
| 3185 | 530004272 | Void or Withdrawn | 7236 | 530008550 | No Recognized Claim | 11287 | 530013452 | No Recognized Claim |
| 3186 | 530004273 | Void or Withdrawn | 7237 | 530008551 | No Recognized Claim | 11288 | 530013453 | No Recognized Claim |
| 3187 | 530004274 | Void or Withdrawn | 7238 | 530008552 | No Recognized Claim | 11289 | 530013454 | No Recognized Claim |
| 3188 | 530004275 | Void or Withdrawn | 7239 | 530008553 | No Recognized Claim | 11290 | 530013455 | No Recognized Claim |
| 3189 | 530004276 | Void or Withdrawn | 7240 | 530008554 | No Recognized Claim | 11291 | 530013456 | No Recognized Claim |
| 3190 | 530004277 | Void or Withdrawn | 7241 | 530008555 | No Recognized Claim | 11292 | 530013457 | No Recognized Claim |
| 3191 | 530004278 | Void or Withdrawn | 7242 | 530008563 | No Recognized Claim | 11293 | 530013458 | No Recognized Claim |
| 3192 | 530004279 | Void or Withdrawn | 7243 | 530008564 | No Recognized Claim | 11294 | 530013459 | No Recognized Claim |
| 3193 | 530004280 | Void or Withdrawn | 7244 | 530008565 | No Recognized Claim | 11295 | 530013460 | No Recognized Claim |
| 3194 | 530004281 | Void or Withdrawn | 7245 | 530008566 | No Rejected Claim | 11296 | 530013461 | No Recognized Claim |
| 3195 | 530004282 | Void or Withdrawn | 7246 | 530008567 | No Recognized Claim | 11297 | 530013462 | No Recognized Claim |
| 3196 | 530004283 | Void or Withdrawn | 7247 | 530008568 | No Recognized Claim | 11298 | 530013463 | No Recognized Claim |
| 3197 | 530004284 | Void or Withdrawn | 7248 | 530008569 | No Recognized Claim | 11299 | 530013464 | No Recognized Claim |
| 3198 | 530004285 | Void or Withdrawn | 7249 | 530008570 | No Recognized Claim | 11300 | 530013465 | No Recognized Claim |
| 3199 | 530004286 | Void or Withdrawn | 7250 | 530008571 | No Recognized Claim | 11301 | 530013466 | No Recognized Claim |
| 3200 | 530004287 | Void or Withdrawn | 7251 | 530008572 | No Recognized Claim | 11302 | 530013467 | No Recognized Claim |
| 3201 | 530004288 | Void or Withdrawn | 7252 | 530008573 | No Recognized Claim | 11303 | 530013468 | No Recognized Claim |
| 3202 | 530004289 | Void or Withdrawn | 7253 | 530008574 | No Recognized Claim | 11304 | 530013469 | No Recognized Claim |
| 3203 | 530004290 | Void or Withdrawn | 7254 | 530008575 | No Recognized Claim | 11305 | 530013470 | No Recognized Claim |
| 3204 | 530004291 | Void or Withdrawn | 7255 | 530008576 | No Recognized Claim | 11306 | 530013471 | No Recognized Claim |
| 3205 | 530004292 | Void or Withdrawn | 7256 | 530008577 | No Recognized Claim | 11307 | 530013472 | No Recognized Claim |
| 3206 | 530004293 | Void or Withdrawn | 7257 | 530008578 | No Eligible Purchases in Class Period | 11308 | 530013473 | No Recognized Claim |
| 3207 | 530004294 | Void or Withdrawn | 7258 | 530008579 | No Recognized Claim | 11309 | 530013474 | No Recognized Claim |
| 3208 | 530004295 | Void or Withdrawn | 7259 | 530008580 | No Recognized Claim | 11310 | 530013475 | No Recognized Claim |
| 3209 | 530004296 | Void or Withdrawn | 7260 | 530008581 | No Recognized Claim | 11311 | 530013476 | No Recognized Claim |
| 3210 | 530004297 | Void or Withdrawn | 7261 | 530008582 | No Recognized Claim | 11312 | 530013477 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3211 | 530004298 | Void or Withdrawn | 7262 | 530008583 | No Recognized Claim | 11313 | 530013478 | No Recognized Claim |
| 3212 | 530004299 | Void or Withdrawn | 7263 | 530008584 | No Recognized Claim | 11314 | 530013479 | No Recognized Claim |
| 3213 | 530004300 | Void or Withdrawn | 7264 | 530008585 | No Recognized Claim | 11315 | 530013480 | No Recognized Claim |
| 3214 | 530004301 | Void or Withdrawn | 7265 | 530008586 | No Recognized Claim | 11316 | 530013481 | No Recognized Claim |
| 3215 | 530004302 | Void or Withdrawn | 7266 | 530008587 | No Recognized Claim | 11317 | 530013482 | No Recognized Claim |
| 3216 | 530004303 | Void or Withdrawn | 7267 | 530008588 | No Recognized Claim | 11318 | 530013483 | No Recognized Claim |
| 3217 | 530004304 | Void or Withdrawn | 7268 | 530008589 | No Recognized Claim | 11319 | 530013484 | No Recognized Claim |
| 3218 | 530004305 | Void or Withdrawn | 7269 | 530008590 | No Recognized Claim | 11320 | 530013485 | No Recognized Claim |
| 3219 | 530004306 | Void or Withdrawn | 7270 | 530008591 | No Recognized Claim | 11321 | 530013486 | No Recognized Claim |
| 3220 | 530004307 | Void or Withdrawn | 7271 | 530008592 | No Recognized Claim | 11322 | 530013487 | No Recognized Claim |
| 3221 | 530004308 | Void or Withdrawn | 7272 | 530008593 | No Recognized Claim | 11323 | 530013488 | No Recognized Claim |
| 3222 | 530004309 | Void or Withdrawn | 7273 | 530008595 | No Recognized Claim | 11324 | 530013489 | No Recognized Claim |
| 3223 | 530004310 | Void or Withdrawn | 7274 | 530008596 | No Recognized Claim | 11325 | 530013490 | No Recognized Claim |
| 3224 | 530004311 | Void or Withdrawn | 7275 | 530008598 | No Eligible Purchases in Class Period | 11326 | 530013491 | No Recognized Claim |
| 3225 | 530004312 | Void or Withdrawn | 7276 | 530008599 | No Recognized Claim | 11327 | 530013492 | No Recognized Claim |
| 3226 | 530004313 | Void or Withdrawn | 7277 | 530008600 | No Recognized Claim | 11328 | 530013493 | No Recognized Claim |
| 3227 | 530004314 | Void or Withdrawn | 7278 | 530008602 | No Recognized Claim | 11329 | 530013494 | No Recognized Claim |
| 3228 | 530004315 | Void or Withdrawn | 7279 | 530008603 | No Recognized Claim | 11330 | 530013495 | No Recognized Claim |
| 3229 | 530004316 | Void or Withdrawn | 7280 | 530008604 | No Recognized Claim | 11331 | 530013496 | No Recognized Claim |
| 3230 | 530004317 | Void or Withdrawn | 7281 | 530008605 | No Recognized Claim | 11332 | 530013497 | No Recognized Claim |
| 3231 | 530004318 | Void or Withdrawn | 7282 | 530008606 | No Recognized Claim | 11333 | 530013498 | No Recognized Claim |
| 3232 | 530004319 | Void or Withdrawn | 7283 | 530008607 | No Recognized Claim | 11334 | 530013499 | No Recognized Claim |
| 3233 | 530004320 | Void or Withdrawn | 7284 | 530008608 | No Recognized Claim | 11335 | 530013500 | No Recognized Claim |
| 3234 | 530004321 | Void or Withdrawn | 7285 | 530008609 | No Recognized Claim | 11336 | 530013501 | No Recognized Claim |
| 3235 | 530004322 | Void or Withdrawn | 7286 | 530008610 | No Recognized Claim | 11337 | 530013502 | No Recognized Claim |
| 3236 | 530004323 | Void or Withdrawn | 7287 | 530008611 | No Recognized Claim | 11338 | 530013503 | No Recognized Claim |
| 3237 | 530004324 | Void or Withdrawn | 7288 | 530008612 | No Recognized Claim | 11339 | 530013504 | No Recognized Claim |
| 3238 | 530004325 | Void or Withdrawn | 7289 | 530008613 | No Rejected Claim | 11340 | 530013505 | No Recognized Claim |
| 3239 | 530004326 | Void or Withdrawn | 7290 | 530008614 | No Recognized Claim | 11341 | 530013506 | No Recognized Claim |
| 3240 | 530004327 | Void or Withdrawn | 7291 | 530008615 | No Recognized Claim | 11342 | 530013507 | No Recognized Claim |
| 3241 | 530004328 | Void or Withdrawn | 7292 | 530008616 | No Recognized Claim | 11343 | 530013508 | No Recognized Claim |
| 3242 | 530004329 | Void or Withdrawn | 7293 | 530008617 | No Recognized Claim | 11344 | 530013509 | No Recognized Claim |
| 3243 | 530004330 | Void or Withdrawn | 7294 | 530008618 | No Recognized Claim | 11345 | 530013510 | No Recognized Claim |
| 3244 | 530004331 | Void or Withdrawn | 7295 | 530008619 | No Recognized Claim | 11346 | 530013511 | No Recognized Claim |
| 3245 | 530004332 | Void or Withdrawn | 7296 | 530008620 | No Recognized Claim | 11347 | 530013512 | No Recognized Claim |
| 3246 | 530004333 | Void or Withdrawn | 7297 | 530008627 | No Recognized Claim | 11348 | 530013513 | No Recognized Claim |
| 3247 | 530004334 | Void or Withdrawn | 7298 | 530008628 | No Recognized Claim | 11349 | 530013514 | No Recognized Claim |
| 3248 | 530004335 | Void or Withdrawn | 7299 | 530008629 | No Recognized Claim | 11350 | 530013515 | No Recognized Claim |
| 3249 | 530004336 | Void or Withdrawn | 7300 | 530008630 | No Recognized Claim | 11351 | 530013516 | No Recognized Claim |
| 3250 | 530004337 | Void or Withdrawn | 7301 | 530008631 | No Recognized Claim | 11352 | 530013517 | No Recognized Claim |
| 3251 | 530004338 | Void or Withdrawn | 7302 | 530008632 | No Recognized Claim | 11353 | 530013518 | No Recognized Claim |
| 3252 | 530004339 | Void or Withdrawn | 7303 | 530008633 | No Recognized Claim | 11354 | 530013519 | No Recognized Claim |
| 3253 | 530004340 | Void or Withdrawn | 7304 | 530008634 | No Recognized Claim | 11355 | 530013520 | No Recognized Claim |
| 3254 | 530004341 | Void or Withdrawn | 7305 | 530008635 | No Recognized Claim | 11356 | 530013521 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3255 | 530004342 | Void or Withdrawn | 7306 | 530008636 | No Recognized Claim | 11357 | 530013522 | No Recognized Claim |
| 3256 | 530004343 | Void or Withdrawn | 7307 | 530008639 | No Recognized Claim | 11358 | 530013523 | No Recognized Claim |
| 3257 | 530004344 | Void or Withdrawn | 7308 | 530008640 | No Recognized Claim | 11359 | 530013524 | No Recognized Claim |
| 3258 | 530004345 | Void or Withdrawn | 7309 | 530008641 | No Recognized Claim | 11360 | 530013525 | No Recognized Claim |
| 3259 | 530004346 | Void or Withdrawn | 7310 | 530008642 | No Recognized Claim | 11361 | 530013526 | No Recognized Claim |
| 3260 | 530004347 | Void or Withdrawn | 7311 | 530008643 | No Recognized Claim | 11362 | 530013527 | No Recognized Claim |
| 3261 | 530004348 | Void or Withdrawn | 7312 | 530008644 | No Recognized Claim | 11363 | 530013528 | No Recognized Claim |
| 3262 | 530004349 | Void or Withdrawn | 7313 | 530008645 | No Recognized Claim | 11364 | 530013529 | No Recognized Claim |
| 3263 | 530004350 | Void or Withdrawn | 7314 | 530008646 | No Recognized Claim | 11365 | 530013530 | No Recognized Claim |
| 3264 | 530004351 | Void or Withdrawn | 7315 | 530008647 | No Recognized Claim | 11366 | 530013531 | No Recognized Claim |
| 3265 | 530004352 | Void or Withdrawn | 7316 | 530008648 | No Recognized Claim | 11367 | 530013532 | No Recognized Claim |
| 3266 | 530004353 | Void or Withdrawn | 7317 | 530008649 | No Recognized Claim | 11368 | 530013533 | No Recognized Claim |
| 3267 | 530004354 | Void or Withdrawn | 7318 | 530008650 | No Recognized Claim | 11369 | 530013534 | No Recognized Claim |
| 3268 | 530004355 | Void or Withdrawn | 7319 | 530008654 | No Recognized Claim | 11370 | 530013535 | No Recognized Claim |
| 3269 | 530004356 | Void or Withdrawn | 7320 | 530008655 | No Recognized Claim | 11371 | 530013536 | No Recognized Claim |
| 3270 | 530004357 | Void or Withdrawn | 7321 | 530008656 | No Recognized Claim | 11372 | 530013537 | No Recognized Claim |
| 3271 | 530004358 | Void or Withdrawn | 7322 | 530008657 | No Recognized Claim | 11373 | 530013538 | No Recognized Claim |
| 3272 | 530004359 | Void or Withdrawn | 7323 | 530008658 | No Recognized Claim | 11374 | 530013539 | No Recognized Claim |
| 3273 | 530004360 | Void or Withdrawn | 7324 | 530008659 | No Recognized Claim | 11375 | 530013540 | No Recognized Claim |
| 3274 | 530004361 | Void or Withdrawn | 7325 | 530008661 | No Recognized Claim | 11376 | 530013543 | No Recognized Claim |
| 3275 | 530004362 | Void or Withdrawn | 7326 | 530008662 | No Recognized Claim | 11377 | 530013544 | No Recognized Claim |
| 3276 | 530004363 | Void or Withdrawn | 7327 | 530008663 | No Recognized Claim | 11378 | 530013545 | No Recognized Claim |
| 3277 | 530004364 | Void or Withdrawn | 7328 | 530008664 | No Recognized Claim | 11379 | 530013546 | No Recognized Claim |
| 3278 | 530004365 | Void or Withdrawn | 7329 | 530008665 | No Recognized Claim | 11380 | 530013547 | No Recognized Claim |
| 3279 | 530004366 | Void or Withdrawn | 7330 | 530008667 | No Recognized Claim | 11381 | 530013548 | No Recognized Claim |
| 3280 | 530004367 | Void or Withdrawn | 7331 | 530008669 | No Recognized Claim | 11382 | 530013549 | No Recognized Claim |
| 3281 | 530004368 | Void or Withdrawn | 7332 | 530008679 | No Recognized Claim | 11383 | 530013550 | No Recognized Claim |
| 3282 | 530004369 | Void or Withdrawn | 7333 | 530008681 | No Rejected Claim | 11384 | 530013551 | No Recognized Claim |
| 3283 | 530004370 | Void or Withdrawn | 7334 | 530008684 | No Recognized Claim | 11385 | 530013552 | No Recognized Claim |
| 3284 | 530004371 | Void or Withdrawn | 7335 | 530008685 | No Recognized Claim | 11386 | 530013553 | No Recognized Claim |
| 3285 | 530004372 | Void or Withdrawn | 7336 | 530008686 | No Recognized Claim | 11387 | 530013554 | No Recognized Claim |
| 3286 | 530004373 | Void or Withdrawn | 7337 | 530008687 | No Recognized Claim | 11388 | 530013555 | No Recognized Claim |
| 3287 | 530004374 | Void or Withdrawn | 7338 | 530008689 | No Recognized Claim | 11389 | 530013556 | No Recognized Claim |
| 3288 | 530004375 | Void or Withdrawn | 7339 | 530008691 | No Recognized Claim | 11390 | 530013557 | No Recognized Claim |
| 3289 | 530004376 | Void or Withdrawn | 7340 | 530008692 | No Recognized Claim | 11391 | 530013558 | No Recognized Claim |
| 3290 | 530004377 | Void or Withdrawn | 7341 | 530008694 | No Recognized Claim | 11392 | 530013559 | No Recognized Claim |
| 3291 | 530004378 | Void or Withdrawn | 7342 | 530008695 | No Recognized Claim | 11393 | 530013560 | No Recognized Claim |
| 3292 | 530004379 | Void or Withdrawn | 7343 | 530008696 | No Recognized Claim | 11394 | 530013561 | No Recognized Claim |
| 3293 | 530004380 | Void or Withdrawn | 7344 | 530008697 | No Recognized Claim | 11395 | 530013562 | No Recognized Claim |
| 3294 | 530004381 | Void or Withdrawn | 7345 | 530008698 | No Recognized Claim | 11396 | 530013563 | No Recognized Claim |
| 3295 | 530004382 | Void or Withdrawn | 7346 | 530008699 | No Recognized Claim | 11397 | 530013564 | No Eligible Purchases in Class Period |
| 3296 | 530004383 | Void or Withdrawn | 7347 | 530008700 | No Recognized Claim | 11398 | 530013565 | No Eligible Purchases in Class Period |
| 3297 | 530004384 | Void or Withdrawn | 7348 | 530008701 | No Recognized Claim | 11399 | 530013566 | No Recognized Claim |
| 3298 | 530004385 | Void or Withdrawn | 7349 | 530008702 | No Recognized Claim | 11400 | 530013567 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3299 | 530004386 | Void or Withdrawn | 7350 | 530008703 | No Recognized Claim | 11401 | 530013568 | No Recognized Claim |
| 3300 | 530004387 | Void or Withdrawn | 7351 | 530008704 | No Recognized Claim | 11402 | 530013569 | No Recognized Claim |
| 3301 | 530004388 | Void or Withdrawn | 7352 | 530008705 | No Recognized Claim | 11403 | 530013570 | No Recognized Claim |
| 3302 | 530004389 | Void or Withdrawn | 7353 | 530008706 | No Recognized Claim | 11404 | 530013571 | No Recognized Claim |
| 3303 | 530004390 | Void or Withdrawn | 7354 | 530008709 | No Recognized Claim | 11405 | 530013572 | No Recognized Claim |
| 3304 | 530004391 | Void or Withdrawn | 7355 | 530008710 | No Recognized Claim | 11406 | 530013573 | No Recognized Claim |
| 3305 | 530004392 | Void or Withdrawn | 7356 | 530008711 | No Recognized Claim | 11407 | 530013574 | No Recognized Claim |
| 3306 | 530004393 | Void or Withdrawn | 7357 | 530008712 | No Recognized Claim | 11408 | 530013575 | No Recognized Claim |
| 3307 | 530004394 | Void or Withdrawn | 7358 | 530008713 | No Recognized Claim | 11409 | 530013576 | No Recognized Claim |
| 3308 | 530004395 | Void or Withdrawn | 7359 | 530008714 | No Recognized Claim | 11410 | 530013577 | No Recognized Claim |
| 3309 | 530004396 | Void or Withdrawn | 7360 | 530008715 | No Recognized Claim | 11411 | 530013578 | No Recognized Claim |
| 3310 | 530004397 | Void or Withdrawn | 7361 | 530008716 | No Recognized Claim | 11412 | 530013579 | No Recognized Claim |
| 3311 | 530004398 | Void or Withdrawn | 7362 | 530008717 | No Recognized Claim | 11413 | 530013580 | No Recognized Claim |
| 3312 | 530004399 | Void or Withdrawn | 7363 | 530008719 | No Recognized Claim | 11414 | 530013581 | No Recognized Claim |
| 3313 | 530004400 | Void or Withdrawn | 7364 | 530008720 | No Recognized Claim | 11415 | 530013582 | No Recognized Claim |
| 3314 | 530004401 | Void or Withdrawn | 7365 | 530008721 | No Recognized Claim | 11416 | 530013583 | No Recognized Claim |
| 3315 | 530004402 | Void or Withdrawn | 7366 | 530008722 | No Recognized Claim | 11417 | 530013584 | No Recognized Claim |
| 3316 | 530004403 | Void or Withdrawn | 7367 | 530008724 | No Recognized Claim | 11418 | 530013585 | No Recognized Claim |
| 3317 | 530004404 | Void or Withdrawn | 7368 | 530008731 | No Recognized Claim | 11419 | 530013586 | No Recognized Claim |
| 3318 | 530004405 | Void or Withdrawn | 7369 | 530008732 | No Recognized Claim | 11420 | 530013587 | No Recognized Claim |
| 3319 | 530004406 | Void or Withdrawn | 7370 | 530008733 | No Recognized Claim | 11421 | 530013588 | No Recognized Claim |
| 3320 | 530004407 | Void or Withdrawn | 7371 | 530008734 | No Eligible Purchases in Class Period | 11422 | 530013590 | No Recognized Claim |
| 3321 | 530004408 | Void or Withdrawn | 7372 | 530008736 | No Recognized Claim | 11423 | 530013591 | No Recognized Claim |
| 3322 | 530004409 | Void or Withdrawn | 7373 | 530008737 | No Recognized Claim | 11424 | 530013592 | No Recognized Claim |
| 3323 | 530004410 | Void or Withdrawn | 7374 | 530008741 | No Recognized Claim | 11425 | 530013593 | No Recognized Claim |
| 3324 | 530004411 | Void or Withdrawn | 7375 | 530008742 | No Recognized Claim | 11426 | 530013594 | No Recognized Claim |
| 3325 | 530004412 | Void or Withdrawn | 7376 | 530008743 | No Recognized Claim | 11427 | 530013595 | No Recognized Claim |
| 3326 | 530004413 | Void or Withdrawn | 7377 | 530008745 | No Rejected Claim | 11428 | 530013596 | No Recognized Claim |
| 3327 | 530004414 | Void or Withdrawn | 7378 | 530008749 | No Recognized Claim | 11429 | 530013597 | No Recognized Claim |
| 3328 | 530004415 | Void or Withdrawn | 7379 | 530008757 | No Recognized Claim | 11430 | 530013598 | No Recognized Claim |
| 3329 | 530004416 | Void or Withdrawn | 7380 | 530008761 | No Recognized Claim | 11431 | 530013599 | No Recognized Claim |
| 3330 | 530004417 | Void or Withdrawn | 7381 | 530008765 | No Recognized Claim | 11432 | 530013600 | No Recognized Claim |
| 3331 | 530004418 | Void or Withdrawn | 7382 | 530008766 | No Recognized Claim | 11433 | 530013601 | No Recognized Claim |
| 3332 | 530004419 | Void or Withdrawn | 7383 | 530008767 | No Recognized Claim | 11434 | 530013602 | No Recognized Claim |
| 3333 | 530004420 | Void or Withdrawn | 7384 | 530008769 | No Recognized Claim | 11435 | 530013603 | No Recognized Claim |
| 3334 | 530004421 | Void or Withdrawn | 7385 | 530008770 | No Recognized Claim | 11436 | 530013604 | No Recognized Claim |
| 3335 | 530004422 | Void or Withdrawn | 7386 | 530008772 | No Recognized Claim | 11437 | 530013605 | No Recognized Claim |
| 3336 | 530004423 | Void or Withdrawn | 7387 | 530008775 | No Recognized Claim | 11438 | 530013606 | No Recognized Claim |
| 3337 | 530004424 | Void or Withdrawn | 7388 | 530008776 | No Recognized Claim | 11439 | 530013607 | No Recognized Claim |
| 3338 | 530004425 | Void or Withdrawn | 7389 | 530008777 | No Recognized Claim | 11440 | 530013608 | No Recognized Claim |
| 3339 | 530004426 | Void or Withdrawn | 7390 | 530008779 | No Recognized Claim | 11441 | 530013609 | No Recognized Claim |
| 3340 | 530004427 | Void or Withdrawn | 7391 | 530008783 | No Recognized Claim | 11442 | 530013610 | No Recognized Claim |
| 3341 | 530004428 | Void or Withdrawn | 7392 | 530008784 | No Recognized Claim | 11443 | 530013611 | No Recognized Claim |
| 3342 | 530004429 | Void or Withdrawn | 7393 | 530008785 | No Recognized Claim | 11444 | 530013612 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3343 | 530004430 | Void or Withdrawn | 7394 | 530008786 | No Recognized Claim | 11445 | 530013613 | No Recognized Claim |
| 3344 | 530004431 | Void or Withdrawn | 7395 | 530008787 | No Recognized Claim | 11446 | 530013614 | No Recognized Claim |
| 3345 | 530004432 | Void or Withdrawn | 7396 | 530008788 | No Recognized Claim | 11447 | 530013615 | No Recognized Claim |
| 3346 | 530004433 | Void or Withdrawn | 7397 | 530008789 | No Recognized Claim | 11448 | 530013616 | No Recognized Claim |
| 3347 | 530004434 | Void or Withdrawn | 7398 | 530008792 | No Recognized Claim | 11449 | 530013617 | No Recognized Claim |
| 3348 | 530004435 | Void or Withdrawn | 7399 | 530008794 | No Recognized Claim | 11450 | 530013618 | No Recognized Claim |
| 3349 | 530004436 | Void or Withdrawn | 7400 | 530008795 | No Recognized Claim | 11451 | 530013619 | No Recognized Claim |
| 3350 | 530004437 | Void or Withdrawn | 7401 | 530008796 | No Recognized Claim | 11452 | 530013620 | No Recognized Claim |
| 3351 | 530004438 | Void or Withdrawn | 7402 | 530008797 | No Recognized Claim | 11453 | 530013621 | No Recognized Claim |
| 3352 | 530004439 | Void or Withdrawn | 7403 | 530008800 | No Recognized Claim | 11454 | 530013622 | No Recognized Claim |
| 3353 | 530004440 | Void or Withdrawn | 7404 | 530008801 | No Recognized Claim | 11455 | 530013623 | No Recognized Claim |
| 3354 | 530004441 | Void or Withdrawn | 7405 | 530008807 | No Recognized Claim | 11456 | 530013624 | No Recognized Claim |
| 3355 | 530004442 | Void or Withdrawn | 7406 | 530008817 | No Recognized Claim | 11457 | 530013625 | No Recognized Claim |
| 3356 | 530004443 | Void or Withdrawn | 7407 | 530008822 | No Recognized Claim | 11458 | 530013626 | No Recognized Claim |
| 3357 | 530004444 | Void or Withdrawn | 7408 | 530008823 | No Recognized Claim | 11459 | 530013627 | No Recognized Claim |
| 3358 | 530004445 | Void or Withdrawn | 7409 | 530008824 | No Recognized Claim | 11460 | 530013628 | No Recognized Claim |
| 3359 | 530004446 | Void or Withdrawn | 7410 | 530008825 | No Recognized Claim | 11461 | 530013629 | No Recognized Claim |
| 3360 | 530004447 | Void or Withdrawn | 7411 | 530008826 | No Recognized Claim | 11462 | 530013630 | No Recognized Claim |
| 3361 | 530004448 | Void or Withdrawn | 7412 | 530008827 | No Recognized Claim | 11463 | 530013631 | No Recognized Claim |
| 3362 | 530004449 | Void or Withdrawn | 7413 | 530008835 | No Recognized Claim | 11464 | 530013632 | No Recognized Claim |
| 3363 | 530004450 | Void or Withdrawn | 7414 | 530008837 | No Eligible Purchases in Class Period | 11465 | 530013633 | No Recognized Claim |
| 3364 | 530004451 | Void or Withdrawn | 7415 | 530008838 | No Recognized Claim | 11466 | 530013634 | No Recognized Claim |
| 3365 | 530004452 | Void or Withdrawn | 7416 | 530008840 | No Recognized Claim | 11467 | 530013635 | No Eligible Purchases in Class Period |
| 3366 | 530004453 | Void or Withdrawn | 7417 | 530008841 | No Recognized Claim | 11468 | 530013636 | No Recognized Claim |
| 3367 | 530004454 | Void or Withdrawn | 7418 | 530008842 | No Recognized Claim | 11469 | 530013637 | No Recognized Claim |
| 3368 | 530004455 | Void or Withdrawn | 7419 | 530008848 | No Recognized Claim | 11470 | 530013638 | No Recognized Claim |
| 3369 | 530004456 | Void or Withdrawn | 7420 | 530008849 | No Recognized Claim | 11471 | 530013639 | No Recognized Claim |
| 3370 | 530004457 | Void or Withdrawn | 7421 | 530008850 | No Rejected Claim | 11472 | 530013640 | No Recognized Claim |
| 3371 | 530004458 | Void or Withdrawn | 7422 | 530008851 | No Recognized Claim | 11473 | 530013641 | No Recognized Claim |
| 3372 | 530004459 | Void or Withdrawn | 7423 | 530008860 | No Recognized Claim | 11474 | 530013642 | No Recognized Claim |
| 3373 | 530004460 | Void or Withdrawn | 7424 | 530008861 | No Recognized Claim | 11475 | 530013643 | No Recognized Claim |
| 3374 | 530004461 | Void or Withdrawn | 7425 | 530008862 | No Recognized Claim | 11476 | 530013644 | No Recognized Claim |
| 3375 | 530004462 | Void or Withdrawn | 7426 | 530008863 | No Recognized Claim | 11477 | 530013645 | No Recognized Claim |
| 3376 | 530004463 | Void or Withdrawn | 7427 | 530008864 | No Recognized Claim | 11478 | 530013646 | No Recognized Claim |
| 3377 | 530004464 | Void or Withdrawn | 7428 | 530008865 | No Eligible Purchases in Class Period | 11479 | 530013647 | No Recognized Claim |
| 3378 | 530004465 | Void or Withdrawn | 7429 | 530008867 | No Recognized Claim | 11480 | 530013648 | No Recognized Claim |
| 3379 | 530004466 | Void or Withdrawn | 7430 | 530008869 | No Recognized Claim | 11481 | 530013649 | No Recognized Claim |
| 3380 | 530004467 | Void or Withdrawn | 7431 | 530008870 | No Recognized Claim | 11482 | 530013650 | No Recognized Claim |
| 3381 | 530004468 | Void or Withdrawn | 7432 | 530008871 | No Recognized Claim | 11483 | 530013651 | No Recognized Claim |
| 3382 | 530004469 | Void or Withdrawn | 7433 | 530008872 | No Recognized Claim | 11484 | 530013652 | No Recognized Claim |
| 3383 | 530004470 | Void or Withdrawn | 7434 | 530008874 | No Recognized Claim | 11485 | 530013653 | No Recognized Claim |
| 3384 | 530004471 | Void or Withdrawn | 7435 | 530008878 | No Recognized Claim | 11486 | 530013654 | No Recognized Claim |
| 3385 | 530004472 | Void or Withdrawn | 7436 | 530008879 | No Recognized Claim | 11487 | 530013655 | No Recognized Claim |
| 3386 | 530004473 | Void or Withdrawn | 7437 | 530008880 | No Recognized Claim | 11488 | 530013656 | No Recognized Claim |

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3387 | 530004474 | Void or Withdrawn | 7438 | 530008881 | No Eligible Purchases in Class Period | 11489 | 530013657 | No Recognized Claim |
| 3388 | 530004475 | Void or Withdrawn | 7439 | 530008882 | No Eligible Purchases in Class Period | 11490 | 530013658 | No Recognized Claim |
| 3389 | 530004476 | Void or Withdrawn | 7440 | 530008883 | No Eligible Purchases in Class Period | 11491 | 530013659 | No Recognized Claim |
| 3390 | 530004477 | Void or Withdrawn | 7441 | 530008884 | No Eligible Purchases in Class Period | 11492 | 530013660 | No Recognized Claim |
| 3391 | 530004478 | Void or Withdrawn | 7442 | 530008885 | No Recognized Claim | 11493 | 530013661 | No Recognized Claim |
| 3392 | 530004479 | Void or Withdrawn | 7443 | 530008886 | No Recognized Claim | 11494 | 530013662 | No Recognized Claim |
| 3393 | 530004480 | Void or Withdrawn | 7444 | 530008887 | No Recognized Claim | 11495 | 530013663 | No Recognized Claim |
| 3394 | 530004481 | Void or Withdrawn | 7445 | 530008888 | No Recognized Claim | 11496 | 530013664 | No Recognized Claim |
| 3395 | 530004482 | Void or Withdrawn | 7446 | 530008889 | No Recognized Claim | 11497 | 530013665 | No Recognized Claim |
| 3396 | 530004483 | Void or Withdrawn | 7447 | 530008890 | No Recognized Claim | 11498 | 530013666 | No Recognized Claim |
| 3397 | 530004484 | Void or Withdrawn | 7448 | 530008891 | No Recognized Claim | 11499 | 530013667 | No Recognized Claim |
| 3398 | 530004485 | Void or Withdrawn | 7449 | 530008892 | No Recognized Claim | 11500 | 530013668 | No Recognized Claim |
| 3399 | 530004486 | Void or Withdrawn | 7450 | 530008893 | No Recognized Claim | 11501 | 530013669 | No Recognized Claim |
| 3400 | 530004487 | Void or Withdrawn | 7451 | 530008894 | No Recognized Claim | 11502 | 530013670 | No Recognized Claim |
| 3401 | 530004488 | Void or Withdrawn | 7452 | 530008895 | No Recognized Claim | 11503 | 530013671 | No Recognized Claim |
| 3402 | 530004489 | Void or Withdrawn | 7453 | 530008896 | No Recognized Claim | 11504 | 530013672 | No Recognized Claim |
| 3403 | 530004490 | Void or Withdrawn | 7454 | 530008897 | No Recognized Claim | 11505 | 530013673 | No Recognized Claim |
| 3404 | 530004491 | Void or Withdrawn | 7455 | 530008898 | No Recognized Claim | 11506 | 530013674 | No Recognized Claim |
| 3405 | 530004492 | Void or Withdrawn | 7456 | 530008899 | No Recognized Claim | 11507 | 530013675 | No Recognized Claim |
| 3406 | 530004493 | Void or Withdrawn | 7457 | 530008900 | No Recognized Claim | 11508 | 530013676 | No Recognized Claim |
| 3407 | 530004494 | Void or Withdrawn | 7458 | 530008901 | No Recognized Claim | 11509 | 530013677 | No Recognized Claim |
| 3408 | 530004495 | Void or Withdrawn | 7459 | 530008902 | No Recognized Claim | 11510 | 530013678 | No Recognized Claim |
| 3409 | 530004496 | Void or Withdrawn | 7460 | 530008903 | No Recognized Claim | 11511 | 530013679 | No Recognized Claim |
| 3410 | 530004497 | Void or Withdrawn | 7461 | 530008907 | No Recognized Claim | 11512 | 530013680 | No Recognized Claim |
| 3411 | 530004498 | Void or Withdrawn | 7462 | 530008908 | No Recognized Claim | 11513 | 530013681 | No Recognized Claim |
| 3412 | 530004499 | Void or Withdrawn | 7463 | 530008909 | No Recognized Claim | 11514 | 530013682 | No Recognized Claim |
| 3413 | 530004500 | Void or Withdrawn | 7464 | 530008910 | No Recognized Claim | 11515 | 530013683 | No Recognized Claim |
| 3414 | 530004501 | Void or Withdrawn | 7465 | 530008911 | No Rejected Claim | 11516 | 530013684 | No Recognized Claim |
| 3415 | 530004502 | Void or Withdrawn | 7466 | 530008912 | No Recognized Claim | 11517 | 530013685 | No Recognized Claim |
| 3416 | 530004503 | Void or Withdrawn | 7467 | 530008913 | No Recognized Claim | 11518 | 530013686 | No Recognized Claim |
| 3417 | 530004504 | Void or Withdrawn | 7468 | 530008914 | No Recognized Claim | 11519 | 530013687 | No Recognized Claim |
| 3418 | 530004505 | Void or Withdrawn | 7469 | 530008915 | No Recognized Claim | 11520 | 530013688 | No Recognized Claim |
| 3419 | 530004506 | Void or Withdrawn | 7470 | 530008916 | No Recognized Claim | 11521 | 530013689 | No Recognized Claim |
| 3420 | 530004507 | Void or Withdrawn | 7471 | 530008917 | No Recognized Claim | 11522 | 530013690 | No Recognized Claim |
| 3421 | 530004508 | Void or Withdrawn | 7472 | 530008918 | No Recognized Claim | 11523 | 530013691 | No Recognized Claim |
| 3422 | 530004509 | Void or Withdrawn | 7473 | 530008922 | No Recognized Claim | 11524 | 530013692 | No Recognized Claim |
| 3423 | 530004510 | Void or Withdrawn | 7474 | 530008923 | No Recognized Claim | 11525 | 530013693 | No Recognized Claim |
| 3424 | 530004511 | Void or Withdrawn | 7475 | 530008925 | No Recognized Claim | 11526 | 530013694 | No Recognized Claim |
| 3425 | 530004512 | Void or Withdrawn | 7476 | 530008926 | No Recognized Claim | 11527 | 530013695 | No Recognized Claim |
| 3426 | 530004513 | Void or Withdrawn | 7477 | 530008927 | No Recognized Claim | 11528 | 530013696 | No Recognized Claim |
| 3427 | 530004514 | Void or Withdrawn | 7478 | 530008928 | No Recognized Claim | 11529 | 530013697 | No Recognized Claim |
| 3428 | 530004515 | Void or Withdrawn | 7479 | 530008929 | No Recognized Claim | 11530 | 530013698 | No Recognized Claim |
| 3429 | 530004516 | Void or Withdrawn | 7480 | 530008930 | No Recognized Claim | 11531 | 530013699 | No Recognized Claim |
| 3430 | 530004517 | Void or Withdrawn | 7481 | 530008931 | No Recognized Claim | 11532 | 530013700 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3431 | 530004518 | Void or Withdrawn | 7482 | 530008932 | No Recognized Claim | 11533 | 530013701 | No Recognized Claim |
| 3432 | 530004519 | Void or Withdrawn | 7483 | 530008933 | No Recognized Claim | 11534 | 530013702 | No Recognized Claim |
| 3433 | 530004520 | Void or Withdrawn | 7484 | 530008934 | No Recognized Claim | 11535 | 530013703 | No Recognized Claim |
| 3434 | 530004521 | Void or Withdrawn | 7485 | 530008935 | No Recognized Claim | 11536 | 530013704 | No Recognized Claim |
| 3435 | 530004522 | Void or Withdrawn | 7486 | 530008937 | No Eligible Purchases in Class Period | 11537 | 530013705 | No Recognized Claim |
| 3436 | 530004523 | Void or Withdrawn | 7487 | 530008938 | No Recognized Claim | 11538 | 530013706 | No Recognized Claim |
| 3437 | 530004524 | Void or Withdrawn | 7488 | 530008939 | No Recognized Claim | 11539 | 530013707 | No Recognized Claim |
| 3438 | 530004525 | Void or Withdrawn | 7489 | 530008940 | Condition of Ineligiblity Never Cured | 11540 | 530013708 | No Recognized Claim |
| 3439 | 530004526 | Void or Withdrawn | 7490 | 530008941 | No Recognized Claim | 11541 | 530013711 | No Recognized Claim |
| 3440 | 530004527 | Void or Withdrawn | 7491 | 530008942 | No Recognized Claim | 11542 | 530013712 | No Recognized Claim |
| 3441 | 530004528 | Void or Withdrawn | 7492 | 530008943 | No Recognized Claim | 11543 | 530013713 | No Recognized Claim |
| 3442 | 530004529 | Void or Withdrawn | 7493 | 530008944 | No Recognized Claim | 11544 | 530013714 | No Recognized Claim |
| 3443 | 530004530 | Void or Withdrawn | 7494 | 530008945 | No Recognized Claim | 11545 | 530013715 | No Recognized Claim |
| 3444 | 530004531 | Void or Withdrawn | 7495 | 530008946 | No Recognized Claim | 11546 | 530013716 | No Recognized Claim |
| 3445 | 530004532 | Void or Withdrawn | 7496 | 530008950 | No Recognized Claim | 11547 | 530013717 | No Eligible Purchases in Class Period |
| 3446 | 530004533 | Void or Withdrawn | 7497 | 530008951 | No Eligible Purchases in Class Period | 11548 | 530013718 | No Recognized Claim |
| 3447 | 530004534 | Void or Withdrawn | 7498 | 530008952 | No Recognized Claim | 11549 | 530013719 | No Recognized Claim |
| 3448 | 530004535 | Void or Withdrawn | 7499 | 530008953 | No Recognized Claim | 11550 | 530013720 | No Recognized Claim |
| 3449 | 530004536 | Void or Withdrawn | 7500 | 530008954 | No Eligible Purchases in Class Period | 11551 | 530013721 | No Recognized Claim |
| 3450 | 530004537 | Void or Withdrawn | 7501 | 530008955 | No Recognized Claim | 11552 | 530013722 | No Recognized Claim |
| 3451 | 530004538 | Void or Withdrawn | 7502 | 530008957 | No Recognized Claim | 11553 | 530013724 | No Recognized Claim |
| 3452 | 530004539 | Void or Withdrawn | 7503 | 530008958 | No Recognized Claim | 11554 | 530013725 | No Recognized Claim |
| 3453 | 530004540 | Void or Withdrawn | 7504 | 530008959 | No Recognized Claim | 11555 | 530013726 | No Recognized Claim |
| 3454 | 530004541 | Void or Withdrawn | 7505 | 530008960 | No Recognized Claim | 11556 | 530013727 | No Recognized Claim |
| 3455 | 530004542 | Void or Withdrawn | 7506 | 530008961 | No Recognized Claim | 11557 | 530013728 | No Recognized Claim |
| 3456 | 530004543 | Void or Withdrawn | 7507 | 530008962 | No Recognized Claim | 11558 | 530013729 | No Recognized Claim |
| 3457 | 530004544 | Void or Withdrawn | 7508 | 530008963 | No Recognized Claim | 11559 | 530013730 | No Recognized Claim |
| 3458 | 530004545 | Void or Withdrawn | 7509 | 530008964 | No Rejected Claim | 11560 | 530013731 | No Recognized Claim |
| 3459 | 530004546 | Void or Withdrawn | 7510 | 530008965 | No Recognized Claim | 11561 | 530013732 | No Recognized Claim |
| 3460 | 530004547 | Void or Withdrawn | 7511 | 530008966 | No Recognized Claim | 11562 | 530013733 | No Recognized Claim |
| 3461 | 530004548 | Void or Withdrawn | 7512 | 530008968 | No Recognized Claim | 11563 | 530013734 | No Recognized Claim |
| 3462 | 530004549 | Void or Withdrawn | 7513 | 530008969 | No Recognized Claim | 11564 | 530013735 | No Recognized Claim |
| 3463 | 530004550 | Void or Withdrawn | 7514 | 530008970 | No Recognized Claim | 11565 | 530013736 | No Recognized Claim |
| 3464 | 530004551 | Void or Withdrawn | 7515 | 530008971 | No Recognized Claim | 11566 | 530013737 | No Recognized Claim |
| 3465 | 530004552 | Void or Withdrawn | 7516 | 530008972 | No Recognized Claim | 11567 | 530013738 | No Recognized Claim |
| 3466 | 530004553 | Void or Withdrawn | 7517 | 530008973 | No Recognized Claim | 11568 | 530013739 | No Recognized Claim |
| 3467 | 530004554 | Void or Withdrawn | 7518 | 530008974 | No Recognized Claim | 11569 | 530013740 | No Recognized Claim |
| 3468 | 530004555 | Void or Withdrawn | 7519 | 530008976 | Condition of Ineligiblity Never Cured | 11570 | 530013741 | No Recognized Claim |
| 3469 | 530004556 | Void or Withdrawn | 7520 | 530008977 | No Recognized Claim | 11571 | 530013742 | No Recognized Claim |
| 3470 | 530004557 | Void or Withdrawn | 7521 | 530008978 | No Recognized Claim | 11572 | 530013743 | No Recognized Claim |
| 3471 | 530004558 | Void or Withdrawn | 7522 | 530008979 | No Recognized Claim | 11573 | 530013744 | No Recognized Claim |
| 3472 | 530004559 | Void or Withdrawn | 7523 | 530008980 | No Recognized Claim | 11574 | 530013745 | No Recognized Claim |
| 3473 | 530004560 | Void or Withdrawn | 7524 | 530008981 | No Recognized Claim | 11575 | 530013746 | No Recognized Claim |
| 3474 | 530004561 | Void or Withdrawn | 7525 | 530008982 | No Recognized Claim | 11576 | 530013747 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3475 | 530004562 | Void or Withdrawn | 7526 | 530008983 | No Recognized Claim | 11577 | 530013748 | No Recognized Claim |
| 3476 | 530004563 | Void or Withdrawn | 7527 | 530008984 | No Recognized Claim | 11578 | 530013749 | No Recognized Claim |
| 3477 | 530004564 | Void or Withdrawn | 7528 | 530008985 | No Recognized Claim | 11579 | 530013750 | No Recognized Claim |
| 3478 | 530004565 | Void or Withdrawn | 7529 | 530008986 | No Recognized Claim | 11580 | 530013752 | No Recognized Claim |
| 3479 | 530004566 | Void or Withdrawn | 7530 | 530008987 | No Recognized Claim | 11581 | 530013753 | No Recognized Claim |
| 3480 | 530004567 | Void or Withdrawn | 7531 | 530008989 | No Recognized Claim | 11582 | 530013754 | No Recognized Claim |
| 3481 | 530004568 | Void or Withdrawn | 7532 | 530008991 | No Recognized Claim | 11583 | 530013756 | No Recognized Claim |
| 3482 | 530004569 | Void or Withdrawn | 7533 | 530008992 | No Recognized Claim | 11584 | 530013757 | No Recognized Claim |
| 3483 | 530004570 | Void or Withdrawn | 7534 | 530008993 | Condition of Ineligiblity Never Cured | 11585 | 530013758 | No Recognized Claim |
| 3484 | 530004571 | Void or Withdrawn | 7535 | 530008994 | No Recognized Claim | 11586 | 530013759 | No Recognized Claim |
| 3485 | 530004572 | Void or Withdrawn | 7536 | 530008995 | No Recognized Claim | 11587 | 530013760 | No Recognized Claim |
| 3486 | 530004573 | Void or Withdrawn | 7537 | 530008996 | No Recognized Claim | 11588 | 530013761 | No Recognized Claim |
| 3487 | 530004574 | Void or Withdrawn | 7538 | 530008997 | No Recognized Claim | 11589 | 530013762 | No Recognized Claim |
| 3488 | 530004575 | Void or Withdrawn | 7539 | 530008998 | No Recognized Claim | 11590 | 530013763 | No Recognized Claim |
| 3489 | 530004576 | Void or Withdrawn | 7540 | 530008999 | No Recognized Claim | 11591 | 530013764 | No Recognized Claim |
| 3490 | 530004577 | Void or Withdrawn | 7541 | 530009000 | No Recognized Claim | 11592 | 530013765 | No Recognized Claim |
| 3491 | 530004578 | Void or Withdrawn | 7542 | 530009001 | No Recognized Claim | 11593 | 530013766 | No Recognized Claim |
| 3492 | 530004579 | Void or Withdrawn | 7543 | 530009002 | No Recognized Claim | 11594 | 530013767 | No Recognized Claim |
| 3493 | 530004580 | Void or Withdrawn | 7544 | 530009004 | No Recognized Claim | 11595 | 530013768 | No Recognized Claim |
| 3494 | 530004581 | Void or Withdrawn | 7545 | 530009005 | No Recognized Claim | 11596 | 530013769 | No Recognized Claim |
| 3495 | 530004582 | Void or Withdrawn | 7546 | 530009006 | No Recognized Claim | 11597 | 530013770 | No Recognized Claim |
| 3496 | 530004583 | Void or Withdrawn | 7547 | 530009007 | No Recognized Claim | 11598 | 530013771 | No Recognized Claim |
| 3497 | 530004584 | Void or Withdrawn | 7548 | 530009008 | No Recognized Claim | 11599 | 530013772 | No Recognized Claim |
| 3498 | 530004585 | Void or Withdrawn | 7549 | 530009009 | No Recognized Claim | 11600 | 530013773 | No Recognized Claim |
| 3499 | 530004586 | Void or Withdrawn | 7550 | 530009010 | No Recognized Claim | 11601 | 530013774 | No Recognized Claim |
| 3500 | 530004587 | Void or Withdrawn | 7551 | 530009011 | No Eligible Purchases in Class Period | 11602 | 530013775 | No Recognized Claim |
| 3501 | 530004588 | Void or Withdrawn | 7552 | 530009012 | No Eligible Purchases in Class Period | 11603 | 530013776 | No Recognized Claim |
| 3502 | 530004589 | Void or Withdrawn | 7553 | 530009014 | No Rejected Claim | 11604 | 530013777 | No Recognized Claim |
| 3503 | 530004590 | Void or Withdrawn | 7554 | 530009017 | No Eligible Purchases in Class Period | 11605 | 530013778 | No Recognized Claim |
| 3504 | 530004591 | Void or Withdrawn | 7555 | 530009019 | No Recognized Claim | 11606 | 530013779 | No Recognized Claim |
| 3505 | 530004592 | Void or Withdrawn | 7556 | 530009020 | No Recognized Claim | 11607 | 530013780 | No Recognized Claim |
| 3506 | 530004593 | Void or Withdrawn | 7557 | 530009021 | No Recognized Claim | 11608 | 530013781 | No Recognized Claim |
| 3507 | 530004594 | Void or Withdrawn | 7558 | 530009022 | No Recognized Claim | 11609 | 530013782 | No Recognized Claim |
| 3508 | 530004595 | Void or Withdrawn | 7559 | 530009023 | No Recognized Claim | 11610 | 530013783 | No Recognized Claim |
| 3509 | 530004596 | Void or Withdrawn | 7560 | 530009024 | No Recognized Claim | 11611 | 530013784 | No Recognized Claim |
| 3510 | 530004597 | Void or Withdrawn | 7561 | 530009025 | No Recognized Claim | 11612 | 530013785 | No Recognized Claim |
| 3511 | 530004598 | Void or Withdrawn | 7562 | 530009026 | No Recognized Claim | 11613 | 530013786 | No Recognized Claim |
| 3512 | 530004599 | Void or Withdrawn | 7563 | 530009028 | No Recognized Claim | 11614 | 530013787 | No Recognized Claim |
| 3513 | 530004600 | Void or Withdrawn | 7564 | 530009029 | No Recognized Claim | 11615 | 530013788 | No Recognized Claim |
| 3514 | 530004601 | Void or Withdrawn | 7565 | 530009030 | No Recognized Claim | 11616 | 530013789 | No Recognized Claim |
| 3515 | 530004602 | Void or Withdrawn | 7566 | 530009031 | No Recognized Claim | 11617 | 530013790 | No Recognized Claim |
| 3516 | 530004603 | Void or Withdrawn | 7567 | 530009032 | No Recognized Claim | 11618 | 530013791 | No Recognized Claim |
| 3517 | 530004604 | Void or Withdrawn | 7568 | 530009033 | No Recognized Claim | 11619 | 530013792 | No Recognized Claim |
| 3518 | 530004605 | Void or Withdrawn | 7569 | 530009034 | No Recognized Claim | 11620 | 530013793 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3519 | 530004606 | Void or Withdrawn | 7570 | 530009035 | No Recognized Claim | 11621 | 530013794 | No Recognized Claim |
| 3520 | 530004607 | Void or Withdrawn | 7571 | 530009036 | No Recognized Claim | 11622 | 530013795 | No Recognized Claim |
| 3521 | 530004608 | Void or Withdrawn | 7572 | 530009037 | No Recognized Claim | 11623 | 530013796 | No Recognized Claim |
| 3522 | 530004609 | Void or Withdrawn | 7573 | 530009038 | No Recognized Claim | 11624 | 530013797 | No Recognized Claim |
| 3523 | 530004610 | Void or Withdrawn | 7574 | 530009039 | No Recognized Claim | 11625 | 530013798 | No Recognized Claim |
| 3524 | 530004611 | Void or Withdrawn | 7575 | 530009042 | No Recognized Claim | 11626 | 530013799 | No Recognized Claim |
| 3525 | 530004612 | Void or Withdrawn | 7576 | 530009043 | No Recognized Claim | 11627 | 530013800 | No Recognized Claim |
| 3526 | 530004613 | Void or Withdrawn | 7577 | 530009044 | No Recognized Claim | 11628 | 530013801 | No Recognized Claim |
| 3527 | 530004614 | Void or Withdrawn | 7578 | 530009045 | No Recognized Claim | 11629 | 530013802 | No Recognized Claim |
| 3528 | 530004615 | Void or Withdrawn | 7579 | 530009046 | No Recognized Claim | 11630 | 530013803 | No Recognized Claim |
| 3529 | 530004616 | Void or Withdrawn | 7580 | 530009048 | No Recognized Claim | 11631 | 530013804 | No Recognized Claim |
| 3530 | 530004617 | Void or Withdrawn | 7581 | 530009049 | No Recognized Claim | 11632 | 530013805 | No Recognized Claim |
| 3531 | 530004618 | Void or Withdrawn | 7582 | 530009050 | No Recognized Claim | 11633 | 530013806 | No Recognized Claim |
| 3532 | 530004619 | Void or Withdrawn | 7583 | 530009051 | No Recognized Claim | 11634 | 530013807 | No Recognized Claim |
| 3533 | 530004620 | Void or Withdrawn | 7584 | 530009052 | No Recognized Claim | 11635 | 530013808 | No Recognized Claim |
| 3534 | 530004621 | Void or Withdrawn | 7585 | 530009053 | No Recognized Claim | 11636 | 530013809 | No Recognized Claim |
| 3535 | 530004622 | Void or Withdrawn | 7586 | 530009054 | No Recognized Claim | 11637 | 530013810 | No Recognized Claim |
| 3536 | 530004623 | Void or Withdrawn | 7587 | 530009055 | No Recognized Claim | 11638 | 530013811 | No Recognized Claim |
| 3537 | 530004624 | Void or Withdrawn | 7588 | 530009056 | No Recognized Claim | 11639 | 530013812 | No Recognized Claim |
| 3538 | 530004625 | Void or Withdrawn | 7589 | 530009057 | No Recognized Claim | 11640 | 530013813 | No Recognized Claim |
| 3539 | 530004626 | Void or Withdrawn | 7590 | 530009058 | No Recognized Claim | 11641 | 530013814 | No Recognized Claim |
| 3540 | 530004627 | Void or Withdrawn | 7591 | 530009059 | No Recognized Claim | 11642 | 530013815 | No Recognized Claim |
| 3541 | 530004628 | Void or Withdrawn | 7592 | 530009060 | No Recognized Claim | 11643 | 530013816 | No Recognized Claim |
| 3542 | 530004629 | Void or Withdrawn | 7593 | 530009061 | No Recognized Claim | 11644 | 530013817 | No Recognized Claim |
| 3543 | 530004630 | Void or Withdrawn | 7594 | 530009062 | No Recognized Claim | 11645 | 530013818 | No Recognized Claim |
| 3544 | 530004631 | Void or Withdrawn | 7595 | 530009063 | No Recognized Claim | 11646 | 530013819 | No Recognized Claim |
| 3545 | 530004632 | Void or Withdrawn | 7596 | 530009064 | No Recognized Claim | 11647 | 530013820 | No Recognized Claim |
| 3546 | 530004633 | Void or Withdrawn | 7597 | 530009065 | No Rejected Claim | 11648 | 530013821 | No Recognized Claim |
| 3547 | 530004634 | Void or Withdrawn | 7598 | 530009066 | No Recognized Claim | 11649 | 530013822 | No Recognized Claim |
| 3548 | 530004635 | Void or Withdrawn | 7599 | 530009067 | No Recognized Claim | 11650 | 530013823 | No Recognized Claim |
| 3549 | 530004636 | Void or Withdrawn | 7600 | 530009068 | No Recognized Claim | 11651 | 530013824 | No Recognized Claim |
| 3550 | 530004637 | Void or Withdrawn | 7601 | 530009069 | No Recognized Claim | 11652 | 530013825 | No Recognized Claim |
| 3551 | 530004638 | Void or Withdrawn | 7602 | 530009074 | No Recognized Claim | 11653 | 530013826 | No Recognized Claim |
| 3552 | 530004639 | Void or Withdrawn | 7603 | 530009075 | No Recognized Claim | 11654 | 530013827 | No Recognized Claim |
| 3553 | 530004640 | Void or Withdrawn | 7604 | 530009077 | No Recognized Claim | 11655 | 530013828 | No Recognized Claim |
| 3554 | 530004641 | Void or Withdrawn | 7605 | 530009078 | No Recognized Claim | 11656 | 530013829 | No Recognized Claim |
| 3555 | 530004642 | Void or Withdrawn | 7606 | 530009079 | No Recognized Claim | 11657 | 530013830 | No Recognized Claim |
| 3556 | 530004643 | Void or Withdrawn | 7607 | 530009080 | No Recognized Claim | 11658 | 530013831 | No Recognized Claim |
| 3557 | 530004644 | Void or Withdrawn | 7608 | 530009081 | No Recognized Claim | 11659 | 530013832 | No Recognized Claim |
| 3558 | 530004645 | Void or Withdrawn | 7609 | 530009082 | No Recognized Claim | 11660 | 530013833 | No Recognized Claim |
| 3559 | 530004646 | Void or Withdrawn | 7610 | 530009084 | No Recognized Claim | 11661 | 530013834 | No Recognized Claim |
| 3560 | 530004647 | Void or Withdrawn | 7611 | 530009086 | No Recognized Claim | 11662 | 530013835 | No Recognized Claim |
| 3561 | 530004648 | Void or Withdrawn | 7612 | 530009087 | No Recognized Claim | 11663 | 530013836 | No Recognized Claim |
| 3562 | 530004649 | Void or Withdrawn | 7613 | 530009088 | No Recognized Claim | 11664 | 530013837 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3563 | 530004650 | Void or Withdrawn | 7614 | 530009089 | No Eligible Purchases in Class Period | 11665 | 530013838 | No Recognized Claim |
| 3564 | 530004651 | Void or Withdrawn | 7615 | 530009090 | No Recognized Claim | 11666 | 530013839 | No Recognized Claim |
| 3565 | 530004652 | Void or Withdrawn | 7616 | 530009094 | No Recognized Claim | 11667 | 530013840 | No Recognized Claim |
| 3566 | 530004653 | Void or Withdrawn | 7617 | 530009095 | No Recognized Claim | 11668 | 530013841 | No Recognized Claim |
| 3567 | 530004654 | Void or Withdrawn | 7618 | 530009096 | No Recognized Claim | 11669 | 530013842 | No Recognized Claim |
| 3568 | 530004655 | Void or Withdrawn | 7619 | 530009097 | No Recognized Claim | 11670 | 530013843 | No Recognized Claim |
| 3569 | 530004656 | Void or Withdrawn | 7620 | 530009098 | No Recognized Claim | 11671 | 530013844 | No Recognized Claim |
| 3570 | 530004657 | Void or Withdrawn | 7621 | 530009099 | No Recognized Claim | 11672 | 530013845 | No Recognized Claim |
| 3571 | 530004658 | Void or Withdrawn | 7622 | 530009100 | No Recognized Claim | 11673 | 530013846 | No Recognized Claim |
| 3572 | 530004659 | Void or Withdrawn | 7623 | 530009101 | No Recognized Claim | 11674 | 530013847 | No Recognized Claim |
| 3573 | 530004660 | Void or Withdrawn | 7624 | 530009102 | No Recognized Claim | 11675 | 530013848 | No Recognized Claim |
| 3574 | 530004661 | Void or Withdrawn | 7625 | 530009103 | No Recognized Claim | 11676 | 530013849 | No Recognized Claim |
| 3575 | 530004662 | Void or Withdrawn | 7626 | 530009105 | No Recognized Claim | 11677 | 530013850 | No Recognized Claim |
| 3576 | 530004663 | Void or Withdrawn | 7627 | 530009107 | No Recognized Claim | 11678 | 530013851 | No Recognized Claim |
| 3577 | 530004664 | Void or Withdrawn | 7628 | 530009108 | No Recognized Claim | 11679 | 530013852 | No Recognized Claim |
| 3578 | 530004665 | Void or Withdrawn | 7629 | 530009113 | No Recognized Claim | 11680 | 530013853 | No Recognized Claim |
| 3579 | 530004666 | Void or Withdrawn | 7630 | 530009114 | No Recognized Claim | 11681 | 530013854 | No Recognized Claim |
| 3580 | 530004667 | Void or Withdrawn | 7631 | 530009115 | No Recognized Claim | 11682 | 530013855 | No Recognized Claim |
| 3581 | 530004668 | Void or Withdrawn | 7632 | 530009118 | No Recognized Claim | 11683 | 530013856 | No Recognized Claim |
| 3582 | 530004669 | Void or Withdrawn | 7633 | 530009119 | No Eligible Purchases in Class Period | 11684 | 530013857 | No Recognized Claim |
| 3583 | 530004670 | Void or Withdrawn | 7634 | 530009120 | No Eligible Purchases in Class Period | 11685 | 530013859 | No Recognized Claim |
| 3584 | 530004671 | Void or Withdrawn | 7635 | 530009121 | No Recognized Claim | 11686 | 530013861 | No Recognized Claim |
| 3585 | 530004672 | Void or Withdrawn | 7636 | 530009122 | No Recognized Claim | 11687 | 530013862 | No Recognized Claim |
| 3586 | 530004673 | Void or Withdrawn | 7637 | 530009123 | No Recognized Claim | 11688 | 530013863 | No Recognized Claim |
| 3587 | 530004674 | Void or Withdrawn | 7638 | 530009124 | No Recognized Claim | 11689 | 530013864 | No Recognized Claim |
| 3588 | 530004675 | Void or Withdrawn | 7639 | 530009125 | No Recognized Claim | 11690 | 530013865 | No Recognized Claim |
| 3589 | 530004676 | Void or Withdrawn | 7640 | 530009126 | No Recognized Claim | 11691 | 530013866 | No Recognized Claim |
| 3590 | 530004677 | Void or Withdrawn | 7641 | 530009128 | No Rejected Claim | 11692 | 530013867 | No Recognized Claim |
| 3591 | 530004678 | Void or Withdrawn | 7642 | 530009131 | No Recognized Claim | 11693 | 530013868 | No Recognized Claim |
| 3592 | 530004679 | Void or Withdrawn | 7643 | 530009136 | No Recognized Claim | 11694 | 530013869 | No Recognized Claim |
| 3593 | 530004680 | Void or Withdrawn | 7644 | 530009139 | No Recognized Claim | 11695 | 530013870 | No Recognized Claim |
| 3594 | 530004681 | Void or Withdrawn | 7645 | 530009148 | No Recognized Claim | 11696 | 530013871 | No Recognized Claim |
| 3595 | 530004682 | Void or Withdrawn | 7646 | 530009149 | No Recognized Claim | 11697 | 530013872 | No Recognized Claim |
| 3596 | 530004683 | Void or Withdrawn | 7647 | 530009150 | No Recognized Claim | 11698 | 530013873 | No Recognized Claim |
| 3597 | 530004684 | Void or Withdrawn | 7648 | 530009152 | No Recognized Claim | 11699 | 530013874 | No Recognized Claim |
| 3598 | 530004685 | Void or Withdrawn | 7649 | 530009155 | No Recognized Claim | 11700 | 530013875 | No Recognized Claim |
| 3599 | 530004686 | Void or Withdrawn | 7650 | 530009156 | No Recognized Claim | 11701 | 530013876 | No Recognized Claim |
| 3600 | 530004687 | Void or Withdrawn | 7651 | 530009157 | No Eligible Purchases in Class Period | 11702 | 530013877 | No Recognized Claim |
| 3601 | 530004688 | Void or Withdrawn | 7652 | 530009158 | No Recognized Claim | 11703 | 530013878 | No Recognized Claim |
| 3602 | 530004689 | Void or Withdrawn | 7653 | 530009159 | No Recognized Claim | 11704 | 530013879 | No Recognized Claim |
| 3603 | 530004690 | Void or Withdrawn | 7654 | 530009160 | No Recognized Claim | 11705 | 530013880 | No Recognized Claim |
| 3604 | 530004691 | Void or Withdrawn | 7655 | 530009161 | No Recognized Claim | 11706 | 530013881 | No Recognized Claim |
| 3605 | 530004692 | Void or Withdrawn | 7656 | 530009162 | No Recognized Claim | 11707 | 530013882 | No Recognized Claim |
| 3606 | 530004693 | Void or Withdrawn | 7657 | 530009163 | No Recognized Claim | 11708 | 530013883 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3607 | 530004694 | Void or Withdrawn | 7658 | 530009164 | No Recognized Claim | 11709 | 530013884 | No Recognized Claim |
| 3608 | 530004695 | Void or Withdrawn | 7659 | 530009165 | No Recognized Claim | 11710 | 530013885 | No Recognized Claim |
| 3609 | 530004696 | Void or Withdrawn | 7660 | 530009166 | No Recognized Claim | 11711 | 530013886 | No Recognized Claim |
| 3610 | 530004697 | Void or Withdrawn | 7661 | 530009167 | No Recognized Claim | 11712 | 530013887 | No Recognized Claim |
| 3611 | 530004698 | Void or Withdrawn | 7662 | 530009168 | No Recognized Claim | 11713 | 530013888 | No Recognized Claim |
| 3612 | 530004699 | Void or Withdrawn | 7663 | 530009169 | No Recognized Claim | 11714 | 530013889 | No Recognized Claim |
| 3613 | 530004700 | Void or Withdrawn | 7664 | 530009170 | No Recognized Claim | 11715 | 530013890 | No Recognized Claim |
| 3614 | 530004701 | Void or Withdrawn | 7665 | 530009171 | No Recognized Claim | 11716 | 530013891 | No Recognized Claim |
| 3615 | 530004702 | Void or Withdrawn | 7666 | 530009172 | No Recognized Claim | 11717 | 530013892 | No Recognized Claim |
| 3616 | 530004703 | Void or Withdrawn | 7667 | 530009173 | No Recognized Claim | 11718 | 530013893 | No Recognized Claim |
| 3617 | 530004704 | Void or Withdrawn | 7668 | 530009174 | No Recognized Claim | 11719 | 530013894 | No Recognized Claim |
| 3618 | 530004705 | Void or Withdrawn | 7669 | 530009175 | No Recognized Claim | 11720 | 530013895 | No Recognized Claim |
| 3619 | 530004706 | Void or Withdrawn | 7670 | 530009176 | No Recognized Claim | 11721 | 530013896 | No Recognized Claim |
| 3620 | 530004707 | Void or Withdrawn | 7671 | 530009179 | No Recognized Claim | 11722 | 530013897 | No Recognized Claim |
| 3621 | 530004708 | Void or Withdrawn | 7672 | 530009180 | No Recognized Claim | 11723 | 530013898 | No Recognized Claim |
| 3622 | 530004709 | Void or Withdrawn | 7673 | 530009181 | No Recognized Claim | 11724 | 530013899 | No Recognized Claim |
| 3623 | 530004710 | Void or Withdrawn | 7674 | 530009182 | No Recognized Claim | 11725 | 530013900 | No Recognized Claim |
| 3624 | 530004711 | Void or Withdrawn | 7675 | 530009185 | No Recognized Claim | 11726 | 530013901 | No Recognized Claim |
| 3625 | 530004712 | Void or Withdrawn | 7676 | 530009186 | No Recognized Claim | 11727 | 530013902 | No Recognized Claim |
| 3626 | 530004713 | Void or Withdrawn | 7677 | 530009187 | No Recognized Claim | 11728 | 530013903 | No Recognized Claim |
| 3627 | 530004714 | Void or Withdrawn | 7678 | 530009188 | No Recognized Claim | 11729 | 530013904 | No Eligible Purchases in Class Period |
| 3628 | 530004715 | Void or Withdrawn | 7679 | 530009189 | No Eligible Purchases in Class Period | 11730 | 530013905 | No Recognized Claim |
| 3629 | 530004716 | Void or Withdrawn | 7680 | 530009190 | No Recognized Claim | 11731 | 530013906 | No Recognized Claim |
| 3630 | 530004717 | Void or Withdrawn | 7681 | 530009191 | No Recognized Claim | 11732 | 530013907 | No Recognized Claim |
| 3631 | 530004718 | Void or Withdrawn | 7682 | 530009192 | No Eligible Purchases in Class Period | 11733 | 530013908 | No Recognized Claim |
| 3632 | 530004719 | Void or Withdrawn | 7683 | 530009193 | No Recognized Claim | 11734 | 530013909 | No Recognized Claim |
| 3633 | 530004720 | Void or Withdrawn | 7684 | 530009195 | No Recognized Claim | 11735 | 530013910 | No Recognized Claim |
| 3634 | 530004721 | Void or Withdrawn | 7685 | 530009196 | No Rejected Claim | 11736 | 530013911 | No Recognized Claim |
| 3635 | 530004722 | Void or Withdrawn | 7686 | 530009197 | No Recognized Claim | 11737 | 530013912 | No Recognized Claim |
| 3636 | 530004723 | Void or Withdrawn | 7687 | 530009198 | No Recognized Claim | 11738 | 530013913 | No Recognized Claim |
| 3637 | 530004724 | Void or Withdrawn | 7688 | 530009202 | No Recognized Claim | 11739 | 530013914 | No Recognized Claim |
| 3638 | 530004725 | Void or Withdrawn | 7689 | 530009203 | No Eligible Purchases in Class Period | 11740 | 530013915 | No Recognized Claim |
| 3639 | 530004726 | Void or Withdrawn | 7690 | 530009205 | No Recognized Claim | 11741 | 530013916 | No Recognized Claim |
| 3640 | 530004727 | Void or Withdrawn | 7691 | 530009207 | No Recognized Claim | 11742 | 530013917 | No Recognized Claim |
| 3641 | 530004728 | Void or Withdrawn | 7692 | 530009208 | No Recognized Claim | 11743 | 530013918 | No Recognized Claim |
| 3642 | 530004729 | Void or Withdrawn | 7693 | 530009209 | No Recognized Claim | 11744 | 530013919 | No Recognized Claim |
| 3643 | 530004730 | Void or Withdrawn | 7694 | 530009210 | No Recognized Claim | 11745 | 530013920 | No Recognized Claim |
| 3644 | 530004731 | Void or Withdrawn | 7695 | 530009213 | No Recognized Claim | 11746 | 530013921 | No Recognized Claim |
| 3645 | 530004732 | Void or Withdrawn | 7696 | 530009214 | No Eligible Purchases in Class Period | 11747 | 530013922 | No Recognized Claim |
| 3646 | 530004733 | Void or Withdrawn | 7697 | 530009218 | No Recognized Claim | 11748 | 530013923 | No Recognized Claim |
| 3647 | 530004734 | Void or Withdrawn | 7698 | 530009220 | No Recognized Claim | 11749 | 530013924 | No Recognized Claim |
| 3648 | 530004735 | Void or Withdrawn | 7699 | 530009221 | No Recognized Claim | 11750 | 530013925 | No Recognized Claim |
| 3649 | 530004736 | Void or Withdrawn | 7700 | 530009223 | No Recognized Claim | 11751 | 530013926 | No Recognized Claim |
| 3650 | 530004737 | Void or Withdrawn | 7701 | 530009224 | No Recognized Claim | 11752 | 530013927 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3651 | 530004738 | Void or Withdrawn | 7702 | 530009225 | No Recognized Claim | 11753 | 530013928 | No Recognized Claim |
| 3652 | 530004739 | Void or Withdrawn | 7703 | 530009226 | No Recognized Claim | 11754 | 530013929 | No Recognized Claim |
| 3653 | 530004740 | Void or Withdrawn | 7704 | 530009228 | No Eligible Purchases in Class Period | 11755 | 530013930 | No Recognized Claim |
| 3654 | 530004741 | Void or Withdrawn | 7705 | 530009229 | No Eligible Purchases in Class Period | 11756 | 530013931 | No Recognized Claim |
| 3655 | 530004742 | Void or Withdrawn | 7706 | 530009230 | No Eligible Purchases in Class Period | 11757 | 530013932 | No Recognized Claim |
| 3656 | 530004743 | Void or Withdrawn | 7707 | 530009232 | No Recognized Claim | 11758 | 530013933 | No Recognized Claim |
| 3657 | 530004744 | Void or Withdrawn | 7708 | 530009233 | No Recognized Claim | 11759 | 530013934 | No Recognized Claim |
| 3658 | 530004745 | Void or Withdrawn | 7709 | 530009234 | No Recognized Claim | 11760 | 530013935 | No Recognized Claim |
| 3659 | 530004746 | Void or Withdrawn | 7710 | 530009235 | No Recognized Claim | 11761 | 530013936 | No Recognized Claim |
| 3660 | 530004747 | Void or Withdrawn | 7711 | 530009237 | No Recognized Claim | 11762 | 530013937 | No Recognized Claim |
| 3661 | 530004748 | Void or Withdrawn | 7712 | 530009240 | No Recognized Claim | 11763 | 530013938 | No Recognized Claim |
| 3662 | 530004749 | Void or Withdrawn | 7713 | 530009241 | No Recognized Claim | 11764 | 530013939 | No Recognized Claim |
| 3663 | 530004750 | Void or Withdrawn | 7714 | 530009243 | No Recognized Claim | 11765 | 530013940 | No Recognized Claim |
| 3664 | 530004751 | Void or Withdrawn | 7715 | 530009244 | No Recognized Claim | 11766 | 530013941 | No Recognized Claim |
| 3665 | 530004752 | Void or Withdrawn | 7716 | 530009245 | No Eligible Purchases in Class Period | 11767 | 530013942 | No Recognized Claim |
| 3666 | 530004753 | Void or Withdrawn | 7717 | 530009248 | No Recognized Claim | 11768 | 530013943 | No Recognized Claim |
| 3667 | 530004754 | Void or Withdrawn | 7718 | 530009252 | No Recognized Claim | 11769 | 530013944 | No Recognized Claim |
| 3668 | 530004755 | Void or Withdrawn | 7719 | 530009253 | No Recognized Claim | 11770 | 530013945 | No Recognized Claim |
| 3669 | 530004756 | Void or Withdrawn | 7720 | 530009254 | No Recognized Claim | 11771 | 530013946 | No Recognized Claim |
| 3670 | 530004757 | Void or Withdrawn | 7721 | 530009255 | No Recognized Claim | 11772 | 530013947 | No Recognized Claim |
| 3671 | 530004758 | Void or Withdrawn | 7722 | 530009256 | No Eligible Purchases in Class Period | 11773 | 530013948 | No Recognized Claim |
| 3672 | 530004759 | Void or Withdrawn | 7723 | 530009257 | No Eligible Purchases in Class Period | 11774 | 530013949 | No Recognized Claim |
| 3673 | 530004760 | Void or Withdrawn | 7724 | 530009258 | No Recognized Claim | 11775 | 530013950 | No Recognized Claim |
| 3674 | 530004761 | Void or Withdrawn | 7725 | 530009259 | No Eligible Purchases in Class Period | 11776 | 530013951 | No Recognized Claim |
| 3675 | 530004762 | Void or Withdrawn | 7726 | 530009260 | No Recognized Claim | 11777 | 530013952 | No Recognized Claim |
| 3676 | 530004763 | Void or Withdrawn | 7727 | 530009261 | No Recognized Claim | 11778 | 530013953 | No Recognized Claim |
| 3677 | 530004764 | Void or Withdrawn | 7728 | 530009262 | No Recognized Claim | 11779 | 530013954 | No Recognized Claim |
| 3678 | 530004765 | Void or Withdrawn | 7729 | 530009263 | No Eligible Purchases in Class Period | 11780 | 530013955 | No Recognized Claim |
| 3679 | 530004766 | Void or Withdrawn | 7730 | 530009265 | No Eligible Purchases in Class Period | 11781 | 530013956 | No Recognized Claim |
| 3680 | 530004767 | Void or Withdrawn | 7731 | 530009267 | No Recognized Claim | 11782 | 530013957 | No Recognized Claim |
| 3681 | 530004768 | Void or Withdrawn | 7732 | 530009269 | No Recognized Claim | 11783 | 530013958 | No Recognized Claim |
| 3682 | 530004769 | Void or Withdrawn | 7733 | 530009270 | No Eligible Purchases in Class Period | 11784 | 530013959 | No Recognized Claim |
| 3683 | 530004770 | Void or Withdrawn | 7734 | 530009271 | No Eligible Purchases in Class Period | 11785 | 530013960 | No Recognized Claim |
| 3684 | 530004771 | Void or Withdrawn | 7735 | 530009272 | No Eligible Purchases in Class Period | 11786 | 530013961 | No Recognized Claim |
| 3685 | 530004772 | Void or Withdrawn | 7736 | 530009273 | No Recognized Claim | 11787 | 530013962 | No Recognized Claim |
| 3686 | 530004773 | Void or Withdrawn | 7737 | 530009275 | No Recognized Claim | 11788 | 530013963 | No Recognized Claim |
| 3687 | 530004774 | Void or Withdrawn | 7738 | 530009276 | No Recognized Claim | 11789 | 530013964 | No Recognized Claim |
| 3688 | 530004775 | Void or Withdrawn | 7739 | 530009277 | No Recognized Claim | 11790 | 530013965 | No Recognized Claim |
| 3689 | 530004776 | Void or Withdrawn | 7740 | 530009278 | No Recognized Claim | 11791 | 530013966 | No Recognized Claim |
| 3690 | 530004777 | Void or Withdrawn | 7741 | 530009279 | No Recognized Claim | 11792 | 530013967 | No Recognized Claim |
| 3691 | 530004778 | Void or Withdrawn | 7742 | 530009280 | No Recognized Claim | 11793 | 530013968 | No Recognized Claim |
| 3692 | 530004779 | Void or Withdrawn | 7743 | 530009282 | No Recognized Claim | 11794 | 530013969 | No Recognized Claim |
| 3693 | 530004780 | Void or Withdrawn | 7744 | 530009283 | No Recognized Claim | 11795 | 530013970 | No Recognized Claim |
| 3694 | 530004781 | Void or Withdrawn | 7745 | 530009284 | No Recognized Claim | 11796 | 530013971 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3695 | 530004782 | Void or Withdrawn | 7746 | 530009285 | No Recognized Claim | 11797 | 530013972 | No Recognized Claim |
| 3696 | 530004783 | Void or Withdrawn | 7747 | 530009286 | No Recognized Claim | 11798 | 530013973 | No Recognized Claim |
| 3697 | 530004784 | Void or Withdrawn | 7748 | 530009287 | No Recognized Claim | 11799 | 530013974 | No Recognized Claim |
| 3698 | 530004785 | Void or Withdrawn | 7749 | 530009288 | No Recognized Claim | 11800 | 530013975 | No Recognized Claim |
| 3699 | 530004786 | Void or Withdrawn | 7750 | 530009290 | No Recognized Claim | 11801 | 530013976 | No Recognized Claim |
| 3700 | 530004787 | Void or Withdrawn | 7751 | 530009294 | No Recognized Claim | 11802 | 530013977 | No Recognized Claim |
| 3701 | 530004788 | Void or Withdrawn | 7752 | 530009295 | No Recognized Claim | 11803 | 530013978 | No Recognized Claim |
| 3702 | 530004789 | Void or Withdrawn | 7753 | 530009296 | No Recognized Claim | 11804 | 530013979 | No Recognized Claim |
| 3703 | 530004790 | Void or Withdrawn | 7754 | 530009299 | No Recognized Claim | 11805 | 530013980 | No Recognized Claim |
| 3704 | 530004791 | Void or Withdrawn | 7755 | 530009300 | No Recognized Claim | 11806 | 530013981 | No Recognized Claim |
| 3705 | 530004792 | Void or Withdrawn | 7756 | 530009301 | No Recognized Claim | 11807 | 530013982 | No Recognized Claim |
| 3706 | 530004793 | Void or Withdrawn | 7757 | 530009302 | No Recognized Claim | 11808 | 530013983 | No Recognized Claim |
| 3707 | 530004794 | Void or Withdrawn | 7758 | 530009303 | No Eligible Purchases in Class Period | 11809 | 530013984 | No Recognized Claim |
| 3708 | 530004795 | Void or Withdrawn | 7759 | 530009304 | No Recognized Claim | 11810 | 530013985 | No Recognized Claim |
| 3709 | 530004796 | Void or Withdrawn | 7760 | 530009305 | No Recognized Claim | 11811 | 530013986 | No Recognized Claim |
| 3710 | 530004797 | Void or Withdrawn | 7761 | 530009306 | No Recognized Claim | 11812 | 530013987 | No Recognized Claim |
| 3711 | 530004798 | Void or Withdrawn | 7762 | 530009307 | No Recognized Claim | 11813 | 530013988 | No Recognized Claim |
| 3712 | 530004799 | Void or Withdrawn | 7763 | 530009308 | No Recognized Claim | 11814 | 530013989 | No Recognized Claim |
| 3713 | 530004800 | Void or Withdrawn | 7764 | 530009310 | No Eligible Purchases in Class Period | 11815 | 530013990 | No Recognized Claim |
| 3714 | 530004801 | Void or Withdrawn | 7765 | 530009311 | No Recognized Claim | 11816 | 530013991 | No Recognized Claim |
| 3715 | 530004802 | Void or Withdrawn | 7766 | 530009313 | No Recognized Claim | 11817 | 530013992 | No Recognized Claim |
| 3716 | 530004803 | Void or Withdrawn | 7767 | 530009314 | No Recognized Claim | 11818 | 530013993 | No Recognized Claim |
| 3717 | 530004804 | Void or Withdrawn | 7768 | 530009315 | Condition of Ineligiblity Never Cured | 11819 | 530013994 | No Recognized Claim |
| 3718 | 530004805 | Void or Withdrawn | 7769 | 530009316 | Condition of Ineligiblity Never Cured | 11820 | 530013995 | No Recognized Claim |
| 3719 | 530004806 | Void or Withdrawn | 7770 | 530009317 | Condition of Ineligiblity Never Cured | 11821 | 530013996 | No Recognized Claim |
| 3720 | 530004807 | Void or Withdrawn | 7771 | 530009320 | No Recognized Claim | 11822 | 530013997 | No Recognized Claim |
| 3721 | 530004808 | Void or Withdrawn | 7772 | 530009322 | No Recegnized Claim | 11823 | 530013998 | No Recognized Claim |
| 3722 | 530004809 | Void or Withdrawn | 7773 | 530009324 | No Recegnized Claim | 11824 | 530013999 | No Recognized Claim |
| 3723 | 530004810 | Void or Withdrawn | 7774 | 530009325 | No Recognized Claim | 11825 | 530014000 | No Recognized Claim |
| 3724 | 530004811 | Void or Withdrawn | 7775 | 530009326 | No Eligible Purchases in Class Period | 11826 | 530014001 | No Recognized Claim |
| 3725 | 530004812 | Void or Withdrawn | 7776 | 530009327 | No Recognized Claim | 11827 | 530014002 | No Recognized Claim |
| 3726 | 530004813 | Void or Withdrawn | 7777 | 530009328 | No Recognized Claim | 11828 | 530014003 | No Recognized Claim |
| 3727 | 530004814 | Void or Withdrawn | 7778 | 530009329 | No Recognized Claim | 11829 | 530014004 | No Recognized Claim |
| 3728 | 530004815 | Void or Withdrawn | 7779 | 530009331 | No Recognized Claim | 11830 | 530014006 | No Recognized Claim |
| 3729 | 530004816 | Void or Withdrawn | 7780 | 530009334 | No Recognized Claim | 11831 | 530014007 | No Recognized Claim |
| 3730 | 530004817 | Void or Withdrawn | 7781 | 530009336 | No Recognized Claim | 11832 | 530014008 | No Recognized Claim |
| 3731 | 530004818 | Void or Withdrawn | 7782 | 530009337 | No Recognized Claim | 11833 | 530014009 | No Recognized Claim |
| 3732 | 530004819 | Void or Withdrawn | 7783 | 530009338 | No Recognized Claim | 11834 | 530014010 | No Recognized Claim |
| 3733 | 530004820 | Void or Withdrawn | 7784 | 530009339 | No Recognized Claim | 11835 | 530014011 | No Recognized Claim |
| 3734 | 530004821 | Void or Withdrawn | 7785 | 530009342 | No Eligible Purchases in Class Period | 11836 | 530014012 | No Recognized Claim |
| 3735 | 530004822 | Void or Withdrawn | 7786 | 530009344 | No Recognized Claim | 11837 | 530014014 | No Recognized Claim |
| 3736 | 530004823 | Void or Withdrawn | 7787 | 530009348 | No Recognized Claim | 11838 | 530014015 | No Recognized Claim |
| 3737 | 530004824 | Void or Withdrawn | 7788 | 530009349 | No Recognized Claim | 11839 | 530014016 | No Recognized Claim |
| 3738 | 530004825 | Void or Withdrawn | 7789 | 530009351 | No Recognized Claim | 11840 | 530014017 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3739 | 530004826 | Void or Withdrawn | 7790 | 530009352 | No Recognized Claim | 11841 | 530014018 | No Recognized Claim |
| 3740 | 530004827 | Void or Withdrawn | 7791 | 530009353 | No Recognized Claim | 11842 | 530014019 | No Recognized Claim |
| 3741 | 530004828 | Void or Withdrawn | 7792 | 530009355 | No Recognized Claim | 11843 | 530014020 | No Recognized Claim |
| 3742 | 530004829 | Void or Withdrawn | 7793 | 530009356 | No Recognized Claim | 11844 | 530014021 | No Eligible Purchases in Class Period |
| 3743 | 530004830 | Void or Withdrawn | 7794 | 530009358 | No Recognized Claim | 11845 | 530014022 | No Recognized Claim |
| 3744 | 530004831 | Void or Withdrawn | 7795 | 530009359 | No Recognized Claim | 11846 | 530014023 | No Eligible Purchases in Class Period |
| 3745 | 530004832 | Void or Withdrawn | 7796 | 530009360 | No Recognized Claim | 11847 | 530014024 | No Eligible Purchases in Class Period |
| 3746 | 530004833 | Void or Withdrawn | 7797 | 530009361 | No Recognized Claim | 11848 | 530014026 | No Eligible Purchases in Class Period |
| 3747 | 530004834 | Void or Withdrawn | 7798 | 530009362 | No Recognized Claim | 11849 | 530014027 | No Recognized Claim |
| 3748 | 530004835 | Void or Withdrawn | 7799 | 530009368 | No Recognized Claim | 11850 | 530014028 | No Recognized Claim |
| 3749 | 530004836 | Void or Withdrawn | 7800 | 530009369 | No Recognized Claim | 11851 | 530014029 | No Eligible Purchases in Class Period |
| 3750 | 530004837 | Void or Withdrawn | 7801 | 530009370 | No Recognized Claim | 11852 | 530014031 | No Recognized Claim |
| 3751 | 530004838 | Void or Withdrawn | 7802 | 530009371 | No Recognized Claim | 11853 | 530014032 | No Recognized Claim |
| 3752 | 530004839 | Void or Withdrawn | 7803 | 530009372 | No Eligible Purchases in Class Period | 11854 | 530014033 | No Recognized Claim |
| 3753 | 530004840 | Void or Withdrawn | 7804 | 530009376 | No Eligible Purchases in Class Period | 11855 | 530014034 | No Recognized Claim |
| 3754 | 530004841 | Void or Withdrawn | 7805 | 530009377 | No Recognized Claim | 11856 | 530014035 | No Recognized Claim |
| 3755 | 530004842 | Void or Withdrawn | 7806 | 530009379 | No Eligible Purchases in Class Period | 11857 | 530014037 | No Recognized Claim |
| 3756 | 530004843 | Void or Withdrawn | 7807 | 530009380 | No Recognized Claim | 11858 | 530014038 | No Eligible Purchases in Class Period |
| 3757 | 530004844 | Void or Withdrawn | 7808 | 530009384 | No Eligible Purchases in Class Period | 11859 | 530014040 | No Eligible Purchases in Class Period |
| 3758 | 530004845 | Void or Withdrawn | 7809 | 530009385 | No Recognized Claim | 11860 | 530014041 | No Eligible Purchases in Class Period |
| 3759 | 530004846 | Void or Withdrawn | 7810 | 530009386 | No Eligible Purchases in Class Period | 11861 | 530014042 | No Recognized Claim |
| 3760 | 530004847 | Void or Withdrawn | 7811 | 530009387 | No Eligible Purchases in Class Period | 11862 | 530014043 | No Recognized Claim |
| 3761 | 530004848 | Void or Withdrawn | 7812 | 530009389 | No Recognized Claim | 11863 | 530014044 | Condition of Ineligiblity Never Cured |
| 3762 | 530004849 | Void or Withdrawn | 7813 | 530009390 | No Eligible Purchases in Class Period | 11864 | 530014045 | No Recognized Claim |
| 3763 | 530004850 | Void or Withdrawn | 7814 | 530009393 | No Recognized Claim | 11865 | 530014046 | No Recognized Claim |
| 3764 | 530004851 | Void or Withdrawn | 7815 | 530009394 | No Recognized Claim | 11866 | 530014047 | No Recognized Claim |
| 3765 | 530004852 | Void or Withdrawn | 7816 | 530009395 | No Eligible Purchases in Class Period | 11867 | 530014048 | No Recognized Claim |
| 3766 | 530004853 | Void or Withdrawn | 7817 | 530009400 | No Recognized Claim | 11868 | 530014049 | No Recognized Claim |
| 3767 | 530004854 | Void or Withdrawn | 7818 | 530009401 | No Eligible Purchases in Class Period | 11869 | 530014050 | No Recognized Claim |
| 3768 | 530004855 | Void or Withdrawn | 7819 | 530009402 | No Eligible Purchases in Class Period | 11870 | 530014052 | No Recognized Claim |
| 3769 | 530004856 | Void or Withdrawn | 7820 | 530009403 | No Recognized Claim | 11871 | 530014053 | No Eligible Purchases in Class Period |
| 3770 | 530004857 | Void or Withdrawn | 7821 | 530009404 | No Recognized Claim | 11872 | 530014055 | No Eligible Purchases in Class Period |
| 3771 | 530004858 | Void or Withdrawn | 7822 | 530009406 | No Recognized Claim | 11873 | 530014057 | No Eligible Purchases in Class Period |
| 3772 | 530004859 | Void or Withdrawn | 7823 | 530009407 | No Recognized Claim | 11874 | 530014058 | No Eligible Purchases in Class Period |
| 3773 | 530004860 | Void or Withdrawn | 7824 | 530009408 | No Recognized Claim | 11875 | 530014059 | No Eligible Purchases in Class Period |
| 3774 | 530004861 | Void or Withdrawn | 7825 | 530009409 | No Recognized Claim | 11876 | 530014060 | No Eligible Purchases in Class Period |
| 3775 | 530004862 | Void or Withdrawn | 7826 | 530009410 | No Recognized Claim | 11877 | 530014061 | No Eligible Purchases in Class Period |
| 3776 | 530004863 | Void or Withdrawn | 7827 | 530009411 | No Recognized Claim | 11878 | 530014062 | No Eligible Purchases in Class Period |
| 3777 | 530004864 | Void or Withdrawn | 7828 | 530009412 | No Recognized Claim | 11879 | 530014063 | No Eligible Purchases in Class Period |
| 3778 | 530004865 | Void or Withdrawn | 7829 | 530009413 | No Recognized Claim | 11880 | 530014064 | No Eligible Purchases in Class Period |
| 3779 | 530004866 | Void or Withdrawn | 7830 | 530009414 | No Recognized Claim | 11881 | 530014065 | No Eligible Purchases in Class Period |
| 3780 | 530004867 | Void or Withdrawn | 7831 | 530009415 | No Recognized Claim | 11882 | 530014066 | No Eligible Purchases in Class Period |
| 3781 | 530004868 | Void or Withdrawn | 7832 | 530009418 | No Recognized Claim | 11883 | 530014067 | No Eligible Purchases in Class Period |
| 3782 | 530004869 | Void or Withdrawn | 7833 | 530009419 | No Recognized Claim | 11884 | 530014068 | No Eligible Purchases in Class Period |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3783 | 530004870 | Void or Withdrawn | 7834 | 530009420 | No Recognized Claim | 11885 | 530014069 | No Recognized Claim |
| 3784 | 530004871 | Void or Withdrawn | 7835 | 530009423 | No Recognized Claim | 11886 | 530014070 | No Recognized Claim |
| 3785 | 530004872 | Void or Withdrawn | 7836 | 530009424 | No Recognized Claim | 11887 | 530014071 | No Eligible Purchases in Class Period |
| 3786 | 530004873 | Void or Withdrawn | 7837 | 530009425 | No Recognized Claim | 11888 | 530014072 | No Eligible Purchases in Class Period |
| 3787 | 530004874 | Void or Withdrawn | 7838 | 530009426 | No Recognized Claim | 11889 | 530014073 | No Recognized Claim |
| 3788 | 530004875 | Void or Withdrawn | 7839 | 530009427 | No Recognized Claim | 11890 | 530014074 | No Eligible Purchases in Class Period |
| 3789 | 530004876 | Void or Withdrawn | 7840 | 530009428 | No Recognized Claim | 11891 | 530014076 | No Recognized Claim |
| 3790 | 530004877 | Void or Withdrawn | 7841 | 530009429 | No Recognized Claim | 11892 | 530014085 | No Recognized Claim |
| 3791 | 530004878 | Void or Withdrawn | 7842 | 530009431 | No Recognized Claim | 11893 | 530014092 | No Recognized Claim |
| 3792 | 530004879 | Void or Withdrawn | 7843 | 530009432 | No Recognized Claim | 11894 | 530014096 | No Recognized Claim |
| 3793 | 530004880 | Void or Withdrawn | 7844 | 530009433 | No Recognized Claim | 11895 | 530014103 | No Recognized Claim |
| 3794 | 530004881 | Void or Withdrawn | 7845 | 530009434 | No Recognized Claim | 11896 | 530014110 | No Recognized Claim |
| 3795 | 530004882 | Void or Withdrawn | 7846 | 530009435 | No Recognized Claim | 11897 | 530014127 | No Recognized Claim |
| 3796 | 530004883 | Void or Withdrawn | 7847 | 530009436 | No Recognized Claim | 11898 | 530014128 | No Recognized Claim |
| 3797 | 530004884 | Void or Withdrawn | 7848 | 530009437 | No Recognized Claim | 11899 | 530014132 | No Recognized Claim |
| 3798 | 530004885 | Void or Withdrawn | 7849 | 530009439 | No Recognized Claim | 11900 | 530014133 | No Recognized Claim |
| 3799 | 530004886 | Void or Withdrawn | 7850 | 530009440 | No Eligible Purchases in Class Period | 11901 | 530014134 | No Recognized Claim |
| 3800 | 530004887 | Void or Withdrawn | 7851 | 530009441 | No Eligible Purchases in Class Period | 11902 | 530014135 | No Recognized Claim |
| 3801 | 530004888 | Void or Withdrawn | 7852 | 530009443 | No Recognized Claim | 11903 | 530014136 | No Recognized Claim |
| 3802 | 530004889 | Void or Withdrawn | 7853 | 530009446 | No Recognized Claim | 11904 | 530014137 | No Recognized Claim |
| 3803 | 530004890 | Void or Withdrawn | 7854 | 530009447 | No Recognized Claim | 11905 | 530014139 | No Recognized Claim |
| 3804 | 530004891 | Void or Withdrawn | 7855 | 530009449 | No Recognized Claim | 11906 | 530014140 | No Recognized Claim |
| 3805 | 530004892 | Void or Withdrawn | 7856 | 530009451 | No Recognized Claim | 11907 | 530014141 | No Recognized Claim |
| 3806 | 530004893 | Void or Withdrawn | 7857 | 530009452 | No Recognized Claim | 11908 | 530014143 | No Recognized Claim |
| 3807 | 530004894 | Void or Withdrawn | 7858 | 530009454 | No Eligible Purchases in Class Period | 11909 | 530014144 | No Recognized Claim |
| 3808 | 530004895 | Void or Withdrawn | 7859 | 530009455 | No Recognized Claim | 11910 | 530014150 | No Recognized Claim |
| 3809 | 530004896 | Void or Withdrawn | 7860 | 530009456 | No Recognized Claim | 11911 | 530014151 | No Recognized Claim |
| 3810 | 530004897 | Void or Withdrawn | 7861 | 530009457 | No Rejected Claim | 11912 | 530014152 | No Recognized Claim |
| 3811 | 530004898 | Void or Withdrawn | 7862 | 530009458 | No Recognized Claim | 11913 | 530014153 | No Recognized Claim |
| 3812 | 530004899 | Void or Withdrawn | 7863 | 530009459 | No Eligible Purchases in Class Period | 11914 | 530014155 | No Recognized Claim |
| 3813 | 530004900 | Void or Withdrawn | 7864 | 530009460 | No Recognized Claim | 11915 | 530014156 | No Recognized Claim |
| 3814 | 530004901 | Void or Withdrawn | 7865 | 530009462 | No Recognized Claim | 11916 | 530014157 | No Eligible Purchases in Class Period |
| 3815 | 530004902 | Void or Withdrawn | 7866 | 530009463 | No Recognized Claim | 11917 | 530014158 | No Eligible Purchases in Class Period |
| 3816 | 530004903 | Void or Withdrawn | 7867 | 530009464 | No Eligible Purchases in Class Period | 11918 | 530014159 | No Eligible Purchases in Class Period |
| 3817 | 530004904 | Void or Withdrawn | 7868 | 530009465 | No Recognized Claim | 11919 | 530014160 | No Eligible Purchases in Class Period |
| 3818 | 530004905 | Void or Withdrawn | 7869 | 530009466 | No Eligible Purchases in Class Period | 11920 | 530014161 | No Eligible Purchases in Class Period |
| 3819 | 530004906 | Void or Withdrawn | 7870 | 530009467 | No Recognized Claim | 11921 | 530014162 | No Eligible Purchases in Class Period |
| 3820 | 530004907 | Void or Withdrawn | 7871 | 530009468 | No Recognized Claim | 11922 | 530014163 | No Eligible Purchases in Class Period |
| 3821 | 530004908 | Void or Withdrawn | 7872 | 530009469 | No Eligible Purchases in Class Period | 11923 | 530014164 | No Eligible Purchases in Class Period |
| 3822 | 530004909 | Void or Withdrawn | 7873 | 530009470 | No Recognized Claim | 11924 | 530014165 | No Recognized Claim |
| 3823 | 530004910 | Void or Withdrawn | 7874 | 530009471 | No Recognized Claim | 11925 | 530014166 | No Eligible Purchases in Class Period |
| 3824 | 530004911 | Void or Withdrawn | 7875 | 530009472 | No Recognized Claim | 11926 | 530014167 | No Eligible Purchases in Class Period |
| 3825 | 530004912 | Void or Withdrawn | 7876 | 530009473 | No Recognized Claim | 11927 | 530014168 | No Eligible Purchases in Class Period |
| 3826 | 530004913 | Void or Withdrawn | 7877 | 530009474 | No Recognized Claim | 11928 | 530014169 | No Eligible Purchases in Class Period |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3827 | 530004914 | Void or Withdrawn | 7878 | 530009475 | No Recognized Claim | 11929 | 530014170 | No Eligible Purchases in Class Period |
| 3828 | 530004915 | Void or Withdrawn | 7879 | 530009476 | No Recognized Claim | 11930 | 530014171 | No Eligible Purchases in Class Period |
| 3829 | 530004916 | Void or Withdrawn | 7880 | 530009477 | No Recognized Claim | 11931 | 530014172 | No Eligible Purchases in Class Period |
| 3830 | 530004917 | Void or Withdrawn | 7881 | 530009478 | No Recognized Claim | 11932 | 530014173 | No Eligible Purchases in Class Period |
| 3831 | 530004918 | Void or Withdrawn | 7882 | 530009479 | No Recognized Claim | 11933 | 530014174 | No Eligible Purchases in Class Period |
| 3832 | 530004919 | Void or Withdrawn | 7883 | 530009480 | No Recognized Claim | 11934 | 530014176 | No Eligible Purchases in Class Period |
| 3833 | 530004920 | Void or Withdrawn | 7884 | 530009482 | No Recognized Claim | 11935 | 530014179 | No Eligible Purchases in Class Period |
| 3834 | 530004921 | Void or Withdrawn | 7885 | 530009484 | No Recognized Claim | 11936 | 530014191 | No Eligible Purchases in Class Period |
| 3835 | 530004922 | Void or Withdrawn | 7886 | 530009485 | No Recognized Claim | 11937 | 530014192 | No Recognized Claim |
| 3836 | 530004923 | Void or Withdrawn | 7887 | 530009486 | No Recognized Claim | 11938 | 530014193 | No Recognized Claim |
| 3837 | 530004924 | Void or Withdrawn | 7888 | 530009489 | No Recognized Claim | 11939 | 530014194 | No Recognized Claim |
| 3838 | 530004925 | Void or Withdrawn | 7889 | 530009490 | No Recognized Claim | 11940 | 530014195 | No Recognized Claim |
| 3839 | 530004926 | Void or Withdrawn | 7890 | 530009491 | No Recognized Claim | 11941 | 530014196 | No Recognized Claim |
| 3840 | 530004927 | Void or Withdrawn | 7891 | 530009493 | No Recognized Claim | 11942 | 530014197 | No Recognized Claim |
| 3841 | 530004928 | Void or Withdrawn | 7892 | 530009494 | No Recognized Claim | 11943 | 530014198 | No Recognized Claim |
| 3842 | 530004929 | Void or Withdrawn | 7893 | 530009495 | No Recognized Claim | 11944 | 530014199 | No Recognized Claim |
| 3843 | 530004930 | Void or Withdrawn | 7894 | 530009496 | No Recognized Claim | 11945 | 530014201 | Duplicate Claim Form |
| 3844 | 530004931 | Void or Withdrawn | 7895 | 530009497 | No Recognized Claim | 11946 | 530014202 | No Recognized Claim |
| 3845 | 530004932 | Void or Withdrawn | 7896 | 530009498 | No Recognized Claim | 11947 | 530014203 | No Eligible Purchases in Class Period |
| 3846 | 530004933 | Void or Withdrawn | 7897 | 530009499 | No Eligible Purchases in Class Period | 11948 | 530014204 | No Eligible Purchases in Class Period |
| 3847 | 530004934 | Void or Withdrawn | 7898 | 530009500 | No Recognized Claim | 11949 | 530014205 | No Eligible Purchases in Class Period |
| 3848 | 530004935 | Void or Withdrawn | 7899 | 530009501 | No Recognized Claim | 11950 | 530014206 | No Eligible Purchases in Class Period |
| 3849 | 530004936 | Void or Withdrawn | 7900 | 530009502 | No Recognized Claim | 11951 | 530014208 | No Eligible Purchases in Class Period |
| 3850 | 530004937 | Void or Withdrawn | 7901 | 530009503 | No Recognized Claim | 11952 | 530014210 | No Recognized Claim |
| 3851 | 530004938 | Void or Withdrawn | 7902 | 530009504 | No Recognized Claim | 11953 | 530014211 | No Eligible Purchases in Class Period |
| 3852 | 530004939 | Void or Withdrawn | 7903 | 530009505 | No Recognized Claim | 11954 | 530014212 | No Recognized Claim |
| 3853 | 530004940 | Void or Withdrawn | 7904 | 530009506 | No Recognized Claim | 11955 | 530014213 | No Recognized Claim |
| 3854 | 530004941 | Void or Withdrawn | 7905 | 530009508 | No Rejected Claim | 11956 | 530014215 | No Recognized Claim |
| 3855 | 530004942 | Void or Withdrawn | 7906 | 530009509 | No Recognized Claim | 11957 | 530014216 | No Recognized Claim |
| 3856 | 530004943 | Void or Withdrawn | 7907 | 530009512 | No Recognized Claim | 11958 | 530014217 | No Eligible Purchases in Class Period |
| 3857 | 530004944 | Void or Withdrawn | 7908 | 530009513 | No Recognized Claim | 11959 | 530014222 | No Eligible Purchases in Class Period |
| 3858 | 530004945 | Void or Withdrawn | 7909 | 530009514 | No Recognized Claim | 11960 | 530014223 | No Recognized Claim |
| 3859 | 530004946 | Void or Withdrawn | 7910 | 530009515 | No Recognized Claim | 11961 | 530014224 | No Recognized Claim |
| 3860 | 530004947 | Void or Withdrawn | 7911 | 530009516 | No Eligible Purchases in Class Period | 11962 | 530014225 | No Recognized Claim |
| 3861 | 530004948 | Void or Withdrawn | 7912 | 530009519 | No Eligible Purchases in Class Period | 11963 | 530014226 | No Recognized Claim |
| 3862 | 530004949 | Void or Withdrawn | 7913 | 530009520 | No Eligible Purchases in Class Period | 11964 | 530014227 | No Recognized Claim |
| 3863 | 530004950 | Void or Withdrawn | 7914 | 530009521 | No Eligible Purchases in Class Period | 11965 | 530014228 | No Recognized Claim |
| 3864 | 530004951 | Void or Withdrawn | 7915 | 530009522 | No Eligible Purchases in Class Period | 11966 | 530014229 | No Recognized Claim |
| 3865 | 530004952 | Void or Withdrawn | 7916 | 530009523 | No Recognized Claim | 11967 | 530014230 | No Recognized Claim |
| 3866 | 530004953 | Void or Withdrawn | 7917 | 530009524 | No Recognized Claim | 11968 | 530014231 | No Recognized Claim |
| 3867 | 530004954 | Void or Withdrawn | 7918 | 530009526 | No Eligible Purchases in Class Period | 11969 | 530014232 | No Recognized Claim |
| 3868 | 530004955 | Void or Withdrawn | 7919 | 530009527 | No Recognized Claim | 11970 | 530014233 | No Eligible Purchases in Class Period |
| 3869 | 530004956 | Void or Withdrawn | 7920 | 530009529 | No Eligible Purchases in Class Period | 11971 | 530014234 | No Recognized Claim |
| 3870 | 530004957 | Void or Withdrawn | 7921 | 530009530 | No Recognized Claim | 11972 | 530014235 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3871 | 530004958 | Void or Withdrawn | 7922 | 530009531 | No Eligible Purchases in Class Period | 11973 | 530014236 | No Eligible Purchases in Class Period |
| 3872 | 530004959 | Void or Withdrawn | 7923 | 530009532 | No Recognized Claim | 11974 | 530014239 | No Recognized Claim |
| 3873 | 530004960 | Void or Withdrawn | 7924 | 530009541 | No Recognized Claim | 11975 | 530014240 | No Recognized Claim |
| 3874 | 530004961 | Void or Withdrawn | 7925 | 530009543 | No Recognized Claim | 11976 | 530014241 | No Recognized Claim |
| 3875 | 530004962 | Void or Withdrawn | 7926 | 530009545 | No Recognized Claim | 11977 | 530014243 | No Recognized Claim |
| 3876 | 530004963 | Void or Withdrawn | 7927 | 530009548 | No Eligible Purchases in Class Period | 11978 | 530014245 | No Recognized Claim |
| 3877 | 530004964 | Void or Withdrawn | 7928 | 530009549 | No Recognized Claim | 11979 | 530014246 | No Recognized Claim |
| 3878 | 530004965 | Void or Withdrawn | 7929 | 530009550 | No Eligible Purchases in Class Period | 11980 | 530014250 | No Recognized Claim |
| 3879 | 530004966 | Void or Withdrawn | 7930 | 530009552 | No Eligible Purchases in Class Period | 11981 | 530014251 | No Recognized Claim |
| 3880 | 530004967 | Void or Withdrawn | 7931 | 530009553 | No Recognized Claim | 11982 | 530014253 | No Eligible Purchases in Class Period |
| 3881 | 530004968 | Void or Withdrawn | 7932 | 530009554 | No Eligible Purchases in Class Period | 11983 | 530014254 | No Recognized Claim |
| 3882 | 530004969 | Void or Withdrawn | 7933 | 530009555 | No Eligible Purchases in Class Period | 11984 | 530014258 | No Recognized Claim |
| 3883 | 530004970 | Void or Withdrawn | 7934 | 530009556 | No Recognized Claim | 11985 | 530014259 | No Recognized Claim |
| 3884 | 530004971 | Void or Withdrawn | 7935 | 530009557 | No Eligible Purchases in Class Period | 11986 | 530014261 | No Recognized Claim |
| 3885 | 530004972 | Void or Withdrawn | 7936 | 530009558 | No Recognized Claim | 11987 | 530014262 | No Recognized Claim |
| 3886 | 530004973 | Void or Withdrawn | 7937 | 530009559 | No Eligible Purchases in Class Period | 11988 | 530014263 | No Recognized Claim |
| 3887 | 530004974 | Void or Withdrawn | 7938 | 530009560 | No Eligible Purchases in Class Period | 11989 | 530014265 | No Recognized Claim |
| 3888 | 530004975 | Void or Withdrawn | 7939 | 530009561 | No Eligible Purchases in Class Period | 11990 | 530014267 | No Recognized Claim |
| 3889 | 530004976 | Void or Withdrawn | 7940 | 530009564 | No Eligible Purchases in Class Period | 11991 | 530014273 | No Recognized Claim |
| 3890 | 530004977 | Void or Withdrawn | 7941 | 530009566 | No Eligible Purchases in Class Period | 11992 | 530014275 | No Recognized Claim |
| 3891 | 530004978 | Void or Withdrawn | 7942 | 530009567 | No Eligible Purchases in Class Period | 11993 | 530014277 | No Recognized Claim |
| 3892 | 530004979 | Void or Withdrawn | 7943 | 530009568 | No Recognized Claim | 11994 | 530014278 | No Recognized Claim |
| 3893 | 530004980 | Void or Withdrawn | 7944 | 530009569 | No Recognized Claim | 11995 | 530014280 | No Recognized Claim |
| 3894 | 530004981 | Void or Withdrawn | 7945 | 530009572 | No Recognized Claim | 11996 | 530014283 | No Recognized Claim |
| 3895 | 530004982 | Void or Withdrawn | 7946 | 530009573 | No Recognized Claim | 11997 | 530014285 | No Recognized Claim |
| 3896 | 530004983 | Void or Withdrawn | 7947 | 530009574 | No Recognized Claim | 11998 | 530014287 | No Eligible Purchases in Class Period |
| 3897 | 530004984 | Void or Withdrawn | 7948 | 530009575 | No Recognized Claim | 11999 | 530014289 | No Recognized Claim |
| 3898 | 530004985 | Void or Withdrawn | 7949 | 530009576 | No Rejected Claim | 12000 | 530014291 | No Recognized Claim |
| 3899 | 530004986 | Void or Withdrawn | 7950 | 530009577 | No Recognized Claim | 12001 | 530014292 | No Recognized Claim |
| 3900 | 530004987 | Void or Withdrawn | 7951 | 530009579 | No Recognized Claim | 12002 | 530014294 | No Recognized Claim |
| 3901 | 530004988 | Void or Withdrawn | 7952 | 530009582 | No Recognized Claim | 12003 | 530014295 | No Recognized Claim |
| 3902 | 530004989 | Void or Withdrawn | 7953 | 530009583 | No Recognized Claim | 12004 | 530014296 | No Recognized Claim |
| 3903 | 530004990 | Void or Withdrawn | 7954 | 530009588 | No Eligible Purchases in Class Period | 12005 | 530014297 | No Eligible Purchases in Class Period |
| 3904 | 530004991 | Void or Withdrawn | 7955 | 530009589 | No Recognized Claim | 12006 | 530014298 | No Recognized Claim |
| 3905 | 530004992 | Void or Withdrawn | 7956 | 530009590 | No Recognized Claim | 12007 | 530014299 | No Recognized Claim |
| 3906 | 530004993 | Void or Withdrawn | 7957 | 530009595 | No Recognized Claim | 12008 | 530014300 | No Recognized Claim |
| 3907 | 530004994 | Void or Withdrawn | 7958 | 530009596 | No Recognized Claim | 12009 | 530014301 | No Eligible Purchases in Class Period |
| 3908 | 530004995 | Void or Withdrawn | 7959 | 530009597 | No Eligible Purchases in Class Period | 12010 | 530014302 | No Recognized Claim |
| 3909 | 530004996 | Void or Withdrawn | 7960 | 530009598 | No Recognized Claim | 12011 | 530014303 | No Recognized Claim |
| 3910 | 530004997 | Void or Withdrawn | 7961 | 530009599 | No Recognized Claim | 12012 | 530014304 | No Recognized Claim |
| 3911 | 530004998 | Void or Withdrawn | 7962 | 530009601 | No Eligible Purchases in Class Period | 12013 | 530014305 | No Recognized Claim |
| 3912 | 530004999 | Void or Withdrawn | 7963 | 530009602 | No Eligible Purchases in Class Period | 12014 | 530014307 | No Recognized Claim |
| 3913 | 530005000 | Void or Withdrawn | 7964 | 530009603 | No Recognized Claim | 12015 | 530014308 | No Eligible Purchases in Class Period |
| 3914 | 530005001 | Void or Withdrawn | 7965 | 530009604 | No Eligible Securities in Class Litigation | 12016 | 530014309 | No Recognized Claim |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3915 | 530005002 | Void or Withdrawn | 7966 | 530009605 | No Recognized Claim | 12017 | 530014310 | No Recognized Claim |
| 3916 | 530005003 | Void or Withdrawn | 7967 | 530009606 | No Eligible Purchases in Class Period | 12018 | 530014311 | No Recognized Claim |
| 3917 | 530005004 | Void or Withdrawn | 7968 | 530009607 | No Recognized Claim | 12019 | 530014312 | No Recognized Claim |
| 3918 | 530005005 | Void or Withdrawn | 7969 | 530009608 | No Eligible Purchases in Class Period | 12020 | 530014314 | No Recognized Claim |
| 3919 | 530005006 | Void or Withdrawn | 7970 | 530009609 | No Eligible Purchases in Class Period | 12021 | 530014316 | No Recognized Claim |
| 3920 | 530005007 | Void or Withdrawn | 7971 | 530009610 | No Eligible Purchases in Class Period | 12022 | 530014317 | No Recognized Claim |
| 3921 | 530005008 | Void or Withdrawn | 7972 | 530009611 | No Recognized Claim | 12023 | 530014319 | No Recognized Claim |
| 3922 | 530005009 | Void or Withdrawn | 7973 | 530009612 | No Eligible Purchases in Class Period | 12024 | 530014320 | No Recognized Claim |
| 3923 | 530005010 | Void or Withdrawn | 7974 | 530009613 | No Eligible Purchases in Class Period | 12025 | 530014322 | No Recognized Claim |
| 3924 | 530005011 | Void or Withdrawn | 7975 | 530009615 | No Eligible Purchases in Class Period | 12026 | 530014324 | No Recognized Claim |
| 3925 | 530005012 | Void or Withdrawn | 7976 | 530009616 | No Eligible Purchases in Class Period | 12027 | 530014325 | No Recognized Claim |
| 3926 | 530005013 | Void or Withdrawn | 7977 | 530009617 | No Eligible Purchases in Class Period | 12028 | 530014326 | No Recognized Claim |
| 3927 | 530005014 | Void or Withdrawn | 7978 | 530009618 | No Recognized Claim | 12029 | 530014327 | No Recognized Claim |
| 3928 | 530005015 | Void or Withdrawn | 7979 | 530009619 | No Recognized Claim | 12030 | 530014328 | No Recognized Claim |
| 3929 | 530005016 | Void or Withdrawn | 7980 | 530009620 | No Eligible Purchases in Class Period | 12031 | 530014329 | No Recognized Claim |
| 3930 | 530005017 | Void or Withdrawn | 7981 | 530009621 | No Eligible Purchases in Class Period | 12032 | 530014330 | No Eligible Purchases in Class Period |
| 3931 | 530005018 | Void or Withdrawn | 7982 | 530009622 | No Eligible Purchases in Class Period | 12033 | 530014332 | No Recognized Claim |
| 3932 | 530005019 | Void or Withdrawn | 7983 | 530009623 | No Recognized Claim | 12034 | 530014334 | No Recognized Claim |
| 3933 | 530005020 | Void or Withdrawn | 7984 | 530009626 | No Eligible Purchases in Class Period | 12035 | 530014335 | No Recognized Claim |
| 3934 | 530005021 | Void or Withdrawn | 7985 | 530009627 | No Recognized Claim | 12036 | 530014336 | No Recognized Claim |
| 3935 | 530005022 | Void or Withdrawn | 7986 | 530009628 | No Eligible Purchases in Class Period | 12037 | 530014337 | No Recognized Claim |
| 3936 | 530005023 | Void or Withdrawn | 7987 | 530009629 | No Recognized Claim | 12038 | 530014338 | No Recognized Claim |
| 3937 | 530005024 | Void or Withdrawn | 7988 | 530009630 | No Eligible Purchases in Class Period | 12039 | 530014339 | No Eligible Purchases in Class Period |
| 3938 | 530005025 | Void or Withdrawn | 7989 | 530009631 | No Eligible Purchases in Class Period | 12040 | 530014340 | No Eligible Purchases in Class Period |
| 3939 | 530005026 | Void or Withdrawn | 7990 | 530009632 | No Eligible Purchases in Class Period | 12041 | 530014341 | No Recognized Claim |
| 3940 | 530005027 | Void or Withdrawn | 7991 | 530009633 | No Eligible Purchases in Class Period | 12042 | 530014345 | No Recognized Claim |
| 3941 | 530005028 | Void or Withdrawn | 7992 | 530009634 | No Recognized Claim | 12043 | 530014351 | No Eligible Purchases in Class Period |
| 3942 | 530005029 | Void or Withdrawn | 7993 | 530009636 | No Eligible Purchases in Class Period | 12044 | 530014352 | No Recognized Claim |
| 3943 | 530005030 | Void or Withdrawn | 7994 | 530009637 | No Eligible Purchases in Class Period | 12045 | 530014355 | No Recognized Claim |
| 3944 | 530005031 | Void or Withdrawn | 7995 | 530009638 | No Recognized Claim | 12046 | 530014356 | No Recognized Claim |
| 3945 | 530005032 | Void or Withdrawn | 7996 | 530009639 | No Eligible Purchases in Class Period | 12047 | 530014357 | No Recognized Claim |
| 3946 | 530005033 | Void or Withdrawn | 7997 | 530009640 | No Eligible Purchases in Class Period | 12048 | 530014358 | No Recognized Claim |
| 3947 | 530005034 | Void or Withdrawn | 7998 | 530009641 | No Recognized Claim | 12049 | 530014360 | No Recognized Claim |
| 3948 | 530005035 | Void or Withdrawn | 7999 | 530009642 | No Eligible Purchases in Class Period | 12050 | 530014361 | No Eligible Purchases in Class Period |
| 3949 | 530005036 | Void or Withdrawn | 8000 | 530009644 | No Recognized Claim | 12051 | 530014362 | No Recognized Claim |
| 3950 | 530005037 | Void or Withdrawn | 8001 | 530009645 | No Recognized Claim | 12052 | 530014363 | No Recognized Claim |
| 3951 | 530005038 | Void or Withdrawn | 8002 | 530009646 | No Recognized Claim | 12053 | 530014364 | No Recognized Claim |
| 3952 | 530005039 | Void or Withdrawn | 8003 | 530009648 | No Eligible Purchases in Class Period | 12054 | 530014365 | No Recognized Claim |
| 3953 | 530005040 | Void or Withdrawn | 8004 | 530009651 | No Recognized Claim | 12055 | 530014366 | No Recognized Claim |
| 3954 | 530005041 | Void or Withdrawn | 8005 | 530009652 | No Eligible Purchases in Class Period | 12056 | 530014369 | No Recognized Claim |
| 3955 | 530005042 | Void or Withdrawn | 8006 | 530009653 | No Eligible Purchases in Class Period | 12057 | 530014371 | No Eligible Purchases in Class Period |
| 3956 | 530005043 | Void or Withdrawn | 8007 | 530009654 | No Recognized Claim | 12058 | 530014375 | No Recognized Claim |
| 3957 | 530005044 | Void or Withdrawn | 8008 | 530009655 | No Eligible Purchases in Class Period | 12059 | 530014376 | No Recognized Claim |
| 3958 | 530005045 | Void or Withdrawn | 8009 | 530009656 | No Eligible Securities in Class Litigation | 12060 | 530014377 | No Recognized Claim |

# SolarWinds Securities Litigation

## Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3959 | 530005046 | Void or Withdrawn | 8010 | 530009657 | No Eligible Purchases in Class Period | 12061 | 530014378 | No Recognized Claim |
| 3960 | 530005047 | Void or Withdrawn | 8011 | 530009658 | No Eligible Purchases in Class Period | 12062 | 530014379 | No Recognized Claim |
| 3961 | 530005048 | Void or Withdrawn | 8012 | 530009659 | No Recognized Claim | 12063 | 530014380 | No Recognized Claim |
| 3962 | 530005049 | Void or Withdrawn | 8013 | 530009660 | No Eligible Purchases in Class Period | 12064 | 530014381 | No Recognized Claim |
| 3963 | 530005050 | Void or Withdrawn | 8014 | 530009661 | No Recognized Claim | 12065 | 530014382 | No Recognized Claim |
| 3964 | 530005051 | Void or Withdrawn | 8015 | 530009662 | No Eligible Purchases in Class Period | 12066 | 530014383 | No Recognized Claim |
| 3965 | 530005052 | Void or Withdrawn | 8016 | 530009663 | No Eligible Purchases in Class Period | 12067 | 530014386 | No Recognized Claim |
| 3966 | 530005053 | Void or Withdrawn | 8017 | 530009664 | No Eligible Purchases in Class Period | 12068 | 530014388 | No Recognized Claim |
| 3967 | 530005054 | Void or Withdrawn | 8018 | 530009665 | No Eligible Purchases in Class Period | 12069 | 530014389 | No Recognized Claim |
| 3968 | 530005055 | Void or Withdrawn | 8019 | 530009667 | No Eligible Purchases in Class Period | 12070 | 530014390 | No Recognized Claim |
| 3969 | 530005056 | Void or Withdrawn | 8020 | 530009668 | No Eligible Purchases in Class Period | 12071 | 530014392 | No Eligible Purchases in Class Period |
| 3970 | 530005057 | Void or Withdrawn | 8021 | 530009669 | No Eligible Purchases in Class Period | 12072 | 530014393 | No Recognized Claim |
| 3971 | 530005058 | Void or Withdrawn | 8022 | 530009670 | No Eligible Purchases in Class Period | 12073 | 530014394 | No Recognized Claim |
| 3972 | 530005059 | Void or Withdrawn | 8023 | 530009674 | No Eligible Purchases in Class Period | 12074 | 530014395 | No Recognized Claim |
| 3973 | 530005060 | Void or Withdrawn | 8024 | 530009675 | No Eligible Purchases in Class Period | 12075 | 530014397 | No Eligible Purchases in Class Period |
| 3974 | 530005061 | Void or Withdrawn | 8025 | 530009677 | No Eligible Purchases in Class Period | 12076 | 530014399 | No Recognized Claim |
| 3975 | 530005062 | Void or Withdrawn | 8026 | 530009679 | No Eligible Purchases in Class Period | 12077 | 530014400 | No Recognized Claim |
| 3976 | 530005063 | Void or Withdrawn | 8027 | 530009680 | No Eligible Purchases in Class Period | 12078 | 530014401 | No Recognized Claim |
| 3977 | 530005064 | Void or Withdrawn | 8028 | 530009681 | No Recognized Claim | 12079 | 530014402 | No Recognized Claim |
| 3978 | 530005065 | Void or Withdrawn | 8029 | 530009682 | No Eligible Purchases in Class Period | 12080 | 530014403 | No Recognized Claim |
| 3979 | 530005066 | Void or Withdrawn | 8030 | 530009683 | No Eligible Purchases in Class Period | 12081 | 530014405 | No Recognized Claim |
| 3980 | 530005067 | Void or Withdrawn | 8031 | 530009684 | No Eligible Purchases in Class Period | 12082 | 530014406 | No Recognized Claim |
| 3981 | 530005068 | Void or Withdrawn | 8032 | 530009685 | No Eligible Purchases in Class Period | 12083 | 530014408 | No Recognized Claim |
| 3982 | 530005069 | Void or Withdrawn | 8033 | 530009687 | No Eligible Purchases in Class Period | 12084 | 530014409 | No Eligible Purchases in Class Period |
| 3983 | 530005070 | Void or Withdrawn | 8034 | 530009688 | No Eligible Purchases in Class Period | 12085 | 530014410 | No Recognized Claim |
| 3984 | 530005071 | Void or Withdrawn | 8035 | 530009689 | No Recognized Claim | 12086 | 530014411 | No Recognized Claim |
| 3985 | 530005072 | Void or Withdrawn | 8036 | 530009690 | No Eligible Purchases in Class Period | 12087 | 530014412 | No Recognized Claim |
| 3986 | 530005073 | Void or Withdrawn | 8037 | 530009691 | No Eligible Purchases in Class Period | 12088 | 530014413 | No Recognized Claim |
| 3987 | 530005074 | Void or Withdrawn | 8038 | 530009692 | No Recognized Claim | 12089 | 530014415 | No Recognized Claim |
| 3988 | 530005075 | Void or Withdrawn | 8039 | 530009693 | No Recognized Claim | 12090 | 530014417 | No Recognized Claim |
| 3989 | 530005076 | Void or Withdrawn | 8040 | 530009697 | No Recognized Claim | 12091 | 530014418 | No Recognized Claim |
| 3990 | 530005077 | Void or Withdrawn | 8041 | 530009698 | No Recognized Claim | 12092 | 530014420 | No Recognized Claim |
| 3991 | 530005078 | Void or Withdrawn | 8042 | 530009699 | No Recognized Claim | 12093 | 530014421 | No Eligible Purchases in Class Period |
| 3992 | 530005079 | Void or Withdrawn | 8043 | 530009706 | No Recognized Claim | 12094 | 530014422 | No Recognized Claim |
| 3993 | 530005080 | Void or Withdrawn | 8044 | 530009707 | No Recognized Claim | 12095 | 530014424 | No Recognized Claim |
| 3994 | 530005081 | Void or Withdrawn | 8045 | 530009708 | No Recognized Claim | 12096 | 530014425 | No Recognized Claim |
| 3995 | 530005082 | Void or Withdrawn | 8046 | 530009709 | No Recognized Claim | 12097 | 530014427 | No Recognized Claim |
| 3996 | 530005083 | Void or Withdrawn | 8047 | 530009714 | No Recognized Claim | 12098 | 530014429 | No Eligible Purchases in Class Period |
| 3997 | 530005084 | Void or Withdrawn | 8048 | 530009715 | Condition of Ineligiblity Never Cured | 12099 | 530014430 | No Recognized Claim |
| 3998 | 530005085 | Void or Withdrawn | 8049 | 530009716 | Condition of Ineligiblity Never Cured | 12100 | 530014431 | No Recognized Claim |
| 3999 | 530005086 | Void or Withdrawn | 8050 | 530009720 | Condition of Ineligiblity Never Cured | 12101 | 530014432 | No Recognized Claim |
| 4000 | 530005087 | Void or Withdrawn | 8051 | 530009722 | No Recognized Claim | 12102 | 530014433 | No Recognized Claim |
| 4001 | 530005088 | Void or Withdrawn | 8052 | 530009723 | No Recognized Claim | 12103 | 530014436 | No Recognized Claim |
| 4002 | 530005089 | Void or Withdrawn | 8053 | 530009724 | No Eligible Purchases in Class Period | 12104 | 530014440 | No Eligible Purchases in Class Period |

SolarWinds Securities Litigation

Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4003 | 530005090 | Void or Withdrawn | 8054 | 530009725 | No Recognized Claim | 12105 | 530014442 | No Recognized Claim |
| 4004 | 530005091 | Void or Withdrawn | 8055 | 530009727 | No Eligible Purchases in Class Period | 12106 | 530014444 | No Recognized Claim |
| 4005 | 530005092 | Void or Withdrawn | 8056 | 530009728 | No Eligible Purchases in Class Period | 12107 | 530014446 | No Recognized Claim |
| 4006 | 530005093 | Void or Withdrawn | 8057 | 530009729 | No Eligible Purchases in Class Period | 12108 | 530014447 | No Recognized Claim |
| 4007 | 530005094 | Void or Withdrawn | 8058 | 530009730 | No Eligible Purchases in Class Period | 12109 | 530014448 | No Recognized Claim |
| 4008 | 530005095 | Void or Withdrawn | 8059 | 530009731 | No Recognized Claim | 12110 | 530014451 | No Recognized Claim |
| 4009 | 530005096 | Void or Withdrawn | 8060 | 530009733 | No Eligible Purchases in Class Period | 12111 | 530014452 | No Recognized Claim |
| 4010 | 530005097 | Void or Withdrawn | 8061 | 530009734 | No Recognized Claim | 12112 | 530014453 | No Recognized Claim |
| 4011 | 530005098 | Void or Withdrawn | 8062 | 530009735 | No Recognized Claim | 12113 | 530014454 | No Recognized Claim |
| 4012 | 530005099 | Void or Withdrawn | 8063 | 530009737 | No Recognized Claim | 12114 | 530014455 | No Recognized Claim |
| 4013 | 530005100 | Void or Withdrawn | 8064 | 530009738 | No Recognized Claim | 12115 | 530014457 | No Recognized Claim |
| 4014 | 530005101 | Void or Withdrawn | 8065 | 530009739 | No Eligible Purchases in Class Period | 12116 | 530014458 | No Recognized Claim |
| 4015 | 530005102 | Void or Withdrawn | 8066 | 530009740 | No Eligible Purchases in Class Period | 12117 | 530014459 | No Recognized Claim |
| 4016 | 530005103 | Void or Withdrawn | 8067 | 530009741 | No Recognized Claim | 12118 | 530014460 | No Recognized Claim |
| 4017 | 530005104 | Void or Withdrawn | 8068 | 530009742 | No Recognized Claim | 12119 | 530014461 | No Recognized Claim |
| 4018 | 530005105 | Void or Withdrawn | 8069 | 530009743 | No Recognized Claim | 12120 | 530014462 | No Eligible Purchases in Class Period |
| 4019 | 530005106 | Void or Withdrawn | 8070 | 530009744 | No Recognized Claim | 12121 | 530014463 | No Recognized Claim |
| 4020 | 530005107 | Void or Withdrawn | 8071 | 530009745 | No Recognized Claim | 12122 | 530014464 | No Recognized Claim |
| 4021 | 530005108 | Void or Withdrawn | 8072 | 530009746 | No Recognized Claim | 12123 | 530014466 | No Recognized Claim |
| 4022 | 530005109 | Void or Withdrawn | 8073 | 530009747 | No Recognized Claim | 12124 | 530014468 | No Recognized Claim |
| 4023 | 530005110 | Void or Withdrawn | 8074 | 530009748 | No Recognized Claim | 12125 | 530014470 | No Recognized Claim |
| 4024 | 530005111 | Void or Withdrawn | 8075 | 530009749 | No Recognized Claim | 12126 | 530014471 | No Recognized Claim |
| 4025 | 530005112 | Void or Withdrawn | 8076 | 530009750 | No Recognized Claim | 12127 | 530014472 | No Recognized Claim |
| 4026 | 530005113 | Void or Withdrawn | 8077 | 530009751 | No Recognized Claim | 12128 | 530014475 | No Recognized Claim |
| 4027 | 530005114 | Void or Withdrawn | 8078 | 530009752 | No Recognized Claim | 12129 | 530014476 | No Recognized Claim |
| 4028 | 530005115 | Void or Withdrawn | 8079 | 530009753 | No Recognized Claim | 12130 | 530014477 | No Recognized Claim |
| 4029 | 530005116 | Void or Withdrawn | 8080 | 530009754 | No Recognized Claim | 12131 | 530014478 | No Recognized Claim |
| 4030 | 530005117 | Void or Withdrawn | 8081 | 530009755 | No Recognized Claim | 12132 | 530014479 | No Recognized Claim |
| 4031 | 530005118 | Void or Withdrawn | 8082 | 530009756 | No Recognized Claim | 12133 | 530014480 | No Recognized Claim |
| 4032 | 530005119 | Void or Withdrawn | 8083 | 530009757 | No Recognized Claim | 12134 | 530014482 | No Recognized Claim |
| 4033 | 530005120 | Void or Withdrawn | 8084 | 530009758 | No Recognized Claim | 12135 | 530014486 | No Recognized Claim |
| 4034 | 530005121 | Void or Withdrawn | 8085 | 530009759 | No Recognized Claim | 12136 | 530014487 | No Recognized Claim |
| 4035 | 530005122 | Void or Withdrawn | 8086 | 530009760 | No Recognized Claim | 12137 | 530014488 | No Recognized Claim |
| 4036 | 530005123 | Void or Withdrawn | 8087 | 530009761 | No Recognized Claim | 12138 | 530014496 | No Recognized Claim |
| 4037 | 530005124 | Void or Withdrawn | 8088 | 530009762 | No Recognized Claim | 12139 | 530014498 | No Recognized Claim |
| 4038 | 530005125 | Void or Withdrawn | 8089 | 530009763 | No Recognized Claim | 12140 | 530014499 | No Recognized Claim |
| 4039 | 530005126 | Void or Withdrawn | 8090 | 530009764 | No Eligible Purchases in Class Period | 12141 | 530014500 | No Recognized Claim |
| 4040 | 530005127 | Void or Withdrawn | 8091 | 530009766 | No Eligible Purchases in Class Period | 12142 | 530014501 | No Recognized Claim |
| 4041 | 530005128 | Void or Withdrawn | 8092 | 530009771 | No Recognized Claim | 12143 | 530014502 | No Recognized Claim |
| 4042 | 530005129 | Void or Withdrawn | 8093 | 530009772 | No Eligible Purchases in Class Period | 12144 | 530014503 | No Recognized Claim |
| 4043 | 530005130 | Void or Withdrawn | 8094 | 530009773 | No Eligible Purchases in Class Period | 12145 | 530014504 | No Recognized Claim |
| 4044 | 530005131 | Void or Withdrawn | 8095 | 530009782 | No Eligible Purchases in Class Period | 12146 | 530014505 | No Recognized Claim |
| 4045 | 530005132 | Void or Withdrawn | 8096 | 530009783 | No Recognized Claim | 12147 | 530014507 | No Recognized Claim |
| 4046 | 530005133 | Void or Withdrawn | 8097 | 530009784 | No Recognized Claim | 12148 | 530014508 | No Recognized Claim |

SolarWinds Securities Litigation
Rejected Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4047 | 530005134 | Void or Withdrawn | 8098 | 530009785 | No Eligible Purchases in Class Period | 12149 | 530014511 | No Recognized Claim |
| 4048 | 530005135 | Void or Withdrawn | 8099 | 530009786 | No Eligible Purchases in Class Period | 12150 | 530014512 | No Recognized Claim |
| 4049 | 530005136 | Void or Withdrawn | 8100 | 530009787 | No Recognized Claim | 12151 | 530014513 | No Recognized Claim |
| 4050 | 530005137 | Void or Withdrawn | 8101 | 530009790 | No Eligible Purchases in Class Period | 12152 | 530014514 | No Recognized Claim |
| 4051 | 530005138 | Void or Withdrawn | 8102 | 530009792 | No Recognized Claim | | | |